**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern District of Indiana

Case number (*If known*): _____ Chapter ___11___

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | |
|---|---|
| 1. **Debtor's name** | Tactical Gear Heads, LLC |
| 2. **All other names debtor used in the last 8 years** Include any assumed names, trade names, and *doing business as* names | |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 46-5495383 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| _____ Number      Street | 9339 Castlegate Drive _____ Number      Street |
| _____ | _____ P.O. Box |
| _____ City      State   ZIP Code | Indianapolis      IN    46256 City      State   ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| _____ County | _____ Number      Street |
| | _____ |
| | _____ City      State   ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | https://tacticalgearheads.com/ |
| 6. **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding  LLP) <br> ☐ Other. Specify: _____ |

Debtor  Tactical Gear Heads, LLC
        _____
        Name

Case number (*if known*)_____

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

4591

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                                MM / DD / YYYY

        District _____ When _____ Case number _____
                                                MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

        District _____ When _____
                                              MM / DD / YYYY

        Case number, if known _____

---

Debtor  Tactical Gear Heads, LLC
_____
Name

Case number (*if known*)_____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

❑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

❑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

❑ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

❑ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

❑ It needs to be physically secured or protected from the weather.

❑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

❑ Other _____

**Where is the property?**_____
　　　　　　　　　　　Number　　　　　Street

_____

_____   _____   _____
City　　　　　　　　　　　　　　　　　　　State　　　　ZIP Code

**Is the property insured?**

❑ No

❑ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

---

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

❑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ❑ 1,000-5,000 | ❑ 25,001-50,000 |
| ❑ 50-99 | ❑ 5,001-10,000 | ❑ 50,001-100,000 |
| ❑ 100-199 | ❑ 10,001-25,000 | ❑ More than 100,000 |
| ❑ 200-999 | | |

---

**15. Estimated assets**

| | | |
|---|---|---|
| ❑ $0-$50,000 | ❑ $1,000,001-$10 million | ❑ $500,000,001-$1 billion |
| ❑ $50,001-$100,000 | ❑ $10,000,001-$50 million | ❑ $1,000,000,001-$10 billion |
| ☑ $100,001-$500,000 | ❑ $50,000,001-$100 million | ❑ $10,000,000,001-$50 billion |
| ❑ $500,001-$1 million | ❑ $100,000,001-$500 million | ❑ More than $50 billion |

---

| Debtor | Tactical Gear Heads, LLC | Case number (if known) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☑ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/07/2026
MM  / DD / YYYY

✖ /s/ Chad Myers
Signature of authorized representative of debtor

Chad Myers
Printed name

Title  President

**18. Signature of attorney**

✖ /s/ KC Cohen
Signature of attorney for debtor

Date  05/07/2026
MM  / DD / YYYY

KC Cohen
Printed name

KC Cohen, Lawyer, PC
Firm name

1915 Broad Ripple Ave.
Number        Street

Indianapolis
City

IN
State

46220
ZIP Code

3177151845
Contact phone

kc@esoft-legal.com
Email address

04310-49
Bar number

IN
State

**Fill in this information to identify the case:**

Debtor name ___Tactical Gear Heads, LLC_____

United States Bankruptcy Court for the:___Southern District of Indiana___

(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals    **12/15**

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ............................................................................................  $ _____0.00__

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................................  $ _____115,926.00__

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ............................................................................................  $ _____115,926.00__

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ...............................................  $ _____0.00__

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of *Schedule E/F*........................................  $ _____16,782.12__

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*............................................  **+**$ _____106,132.05__

4. **Total liabilities**...................................................................................................................  $ _____122,914.17__
   Lines 2 + 3a + 3b

---

**Fill in this information to identify the case:**

Debtor name ___Tactical Gear Heads, LLC___

United States Bankruptcy Court for the:___Southern District of Indiana___

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Uncommon Gear LLC 9339 Castlegate Drive Indianapolis, IN, 46256 | Mikala Muller (317) 399-8019 mmuller@uncommongear.com | Professional serfices - Invoices 1574, 1586, 1590 | | | | 46,776.00 |
| 2 | American Express P.O. Box 981535 El Paso, TX, 79998 | | business amounts due on accout | | | | 32,118.07 |
| 3 | Prince Law Offices PC 646 Lenape Road Bechtelsville, PA, 19505 | Angela Scheetz 888-313-0416 ext 81122 ascheetz@princelaw.com | Legal Services | | | | 14,725.83 |
| 4 | Barnes & Thornburg, LLP 11 South Meridian Street Indianapolis, IN, 46204 | Mark Owens 317-231-7459 mowens@btlaw.com | Legal Services - Invoices 3493944 & 3510249 | | | | 12,512.15 |
| 5 | Arizona Department of Revenue P.O. Box 29079 Phoenix, AZ, 85038 | | no_sub_type | | | | 9,476.15 |
| 6 | Texas Comptroller of Public Accounts Lyndon B. Johnson State Office Building 111 East 17th Street Austin, TX, 78774 | | no_sub_type | | | | 7,305.97 |
| 7 | Nathaniel Dill, Esatate of Dymir Stanton 1724 South Frazier Street Philadelphia, PA, 19143 | | plaintiff personal injury claim | Disputed Unliquidated Contingent | | | 0.00 |
| 8 | Marie Merritt, Estate of Lashyd Merritt 5553 Greenway Avenue Philadelphia, PA, 19143 | | plaintiff personal injury claim | Disputed Unliquidated Contingent | | | 0.00 |

Debtor    Tactical Gear Heads, LLC        Case number (*if known*)_____
Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Jonah and Helen Wamah, Estate of Joseph Wamah 1625 South 56th Street Philadelphia, PA, 19143 | | plaintiff personal injury claim | Disputed Unliquidated Contingent | | | 0.00 |
| 10 | Nyshyia Thomas and Tyejuan Brown, Estate of Dujuan Brown 1550 S. Marston Street Philadelphia, PA, 19146 | | plaintiff personal injury claim | Disputed Unliquidated Contingent | | | 0.00 |
| 11 | Taneisha Moralis, Estate of Ralph Moralis, Jr. 7326 Sanderling Place Philadelphia, PA, 19153 | | plaintiff personal injury claim | | | | 0.00 |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

**Fill in this information to identify the case:**

Debtor name ___Tactical Gear Heads, LLC_____

United States Bankruptcy Court for the: __Southern District of Indiana___

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    **12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $ 0.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Merchants Bank | Checking | 0 9 8 7 | $ 0.00 |
| 3.2. Merchants Bank | Checking | 2 8 5 5 | $ 428.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____   $_____
   4.2. _____   $_____

5. **Total of Part 1**    $ 428.00

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. _____   $_____
   7.2. _____   $_____

Debtor    Tactical Gear Heads, LLC _____    Case number (*if known*)_____
          Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1._____    $_____

   8.2._____    $_____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.    $_____

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☑ No. Go to Part 4.

    ☐ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

11. **Accounts receivable**

    11a. 90 days old or less:  _____ – _____ = ........➔    $_____
                               face amount        doubtful or uncollectible accounts

    11b. Over 90 days old:  _____ – _____ = ........➔    $_____
                            face amount        doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $_____

## Part 4:   Investments

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____    _____    $_____

    14.2. _____    _____    $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                                      % of ownership:

    15.1._____    _____%    _____    $_____

    15.2._____    _____%    _____    $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1._____    _____    $_____

    16.2._____    _____    $_____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.    $_____

Official Form 206A/B          **Schedule A/B: Assets — Real and Personal Property**          page **2**

Debtor   Tactical Gear Heads, LLC
_____   Case number (*if known*)_____
Name

## Part 5:   Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** | | | | |
| retail inventory held for sale-see attached list | _____ MM / DD / YYYY | $_____ | expert _____ | 115,498.00 $_____ |
| **22. Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 115,498.00 _____

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method_____ Current value_____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

Debtor     Tactical Gear Heads, LLC                 Case number *(if known)*_____
_____
Name

---

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.                $_____

34. **Is the debtor a member of an agricultural cooperative?**

    ❏ No

    ❏ Yes. Is any of the debtor's property stored at the cooperative?

         ❏   No

         ❏   Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ❏ No

    ❏ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ❏ No

    ❏ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ❏ No

    ❏ Yes

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☑ No. Go to Part 8.

    ❏ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| | $_____ | _____ | $_____ |
| 40. **Office fixtures** | | | |
| | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | · $_____ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.                $_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ❏ No

    ❏ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ❏ No

    ❏ Yes

---

Debtor _____Tactical Gear Heads, LLC_____   Case number (*if known*)_____
　　　　　　Name

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | $_____ | _____ | $_____ |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$_____

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

Official Form 206A/B　　　　　**Schedule A/B: Assets — Real and Personal Property**　　　　　page **5**

Debtor _____     Case number *(if known)*_____
Tactical Gear Heads, LLC
Name

## Part 9:   Real property

**54.  Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  operating premises located at 9339 Castlegate Drive, Indianapolis, IN 46256 | lessee | $_____ | _____ | 0.00<br>$_____ |
| 55.2 | | $_____ | _____ | $_____ |
| 55.3 | | $_____ | _____ | $_____ |

**56.  Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00 _____

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10:   Intangibles and intellectual property

**59.  Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| **61.  Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| **62.  Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| **63.  Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| **64.  Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| **65.  Goodwill**<br>_____ | $_____ | _____ | $_____ |

**66.  Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$_____

Debtor    Tactical Gear Heads, LLC
_____    Case number (*if known*)_____
        Name

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No. Go to Part 12.

☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____    _____ − _____ = ➔   $_____
                                                     Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____    Tax year _____    $_____
_____    Tax year _____    $_____
_____    Tax year _____    $_____

73. **Interests in insurance policies or annuities**

_____    $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____    $_____

**Nature of claim**    _____

**Amount requested**    $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____    $_____

**Nature of claim**    _____

**Amount requested**    $_____

76. **Trusts, equitable or future interests in property**

_____    $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____    $_____

_____    $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $_____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor _____Tactical Gear Heads, LLC_____     Case number (*if known*)_____
       Name

---

## Part 12:   Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 428.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 115,498.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . .............................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ...................91a. | $ 115,926.00 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ....................................................................  115,926.00          $ 115,926.00

---

**Fill in this information to identify the case:**

Debtor name ___Tactical Gear Heads, LLC___

United States Bankruptcy Court for the: ___Southern District of Indiana___

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**

   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

| | Column A<br>**Amount of claim** Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- |
| 2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | | |
| 3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $ 0.00 | |

**Fill in this information to identify the case:**

Debtor     Tactical Gear Heads, LLC

United States Bankruptcy Court for the:   Southern District of Indiana

Case number _____
(If known)

☐ Check if this is an
    amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    **12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

**2.1** **Priority creditor's name and mailing address**
Arizona Department of Revenue
P.O. Box 29079
Phoenix, AZ 85038

As of the petition filing date, the claim is: $ 9,476.15    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**
11/1/2023

**Last 4 digits of account number** 0097

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2** **Priority creditor's name and mailing address**
Texas Comptroller of Public Accounts
Lyndon B. Johnson State Office Building
111 East 17th Street
Austin, TX 78774

As of the petition filing date, the claim is: $ 7,305.97    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**
3/1/2021

**Last 4 digits of account number** 9181

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3** **Priority creditor's name and mailing address**

As of the petition filing date, the claim is: $ _____    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

Debtor ___Tactical Gear Heads, LLC_____  Case number *(if known)*_____
       Name

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                     **Amount of claim**

**3.1 Nonpriority creditor's name and mailing address**
American Express
P.O. Box 981535
El Paso, TX 79998

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** business amounts due on accout

$ 32,118.07

**Date or dates debt was incurred** _____

**Last 4 digits of account number** 5009

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2 Nonpriority creditor's name and mailing address**
Barnes & Thornburg, LLP
11 South Meridian Street
Indianapolis, IN 46204

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Legal Services - Invoices 3493944 & 3510249

$ 12,512.15

**Date or dates debt was incurred** 11/30/2025

**Last 4 digits of account number** 3944

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.3 Nonpriority creditor's name and mailing address**
Jonah and Helen Wamah, Estate of Joseph Wamah
1625 South 56th Street
Philadelphia, PA 19143

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** plaintiff personal injury claim

$ Unknown

**Date or dates debt was incurred** 8/30/2021

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.4 Nonpriority creditor's name and mailing address**
Marie Merritt, Estate of Lashyd Merritt
5553 Greenway Avenue
Philadelphia, PA 19143

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** plaintiff personal injury claim

$ Unknown

**Date or dates debt was incurred** 8/30/2021

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.5 Nonpriority creditor's name and mailing address**
Nathaniel Dill, Esatate of Dymir Stanton
1724 South Frazier Street
Philadelphia, PA 19143

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** plaintiff personal injury claim

$ Unknown

**Date or dates debt was incurred** 8/30/2021

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.6 Nonpriority creditor's name and mailing address**
Nyshyia Thomas and Tyejuan Brown, Estate of Dujuan Brown
1550 S. Marston Street
Philadelphia, PA 19146

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** plaintiff personal injury claim

$ Unknown

**Date or dates debt was incurred** 8/30/2021

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Official Form 206E/F        **Schedule E/F: Creditors Who Have Unsecured Claims**        page 2 of 4

Debtor _Tactical Gear Heads, LLC_____     Case number _(if known)_____
      Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.7 Nonpriority creditor's name and mailing address**

Prince Law Offices PC
646 Lenape Road
Bechtelsville, PA 19505

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Legal Services

**Is the claim subject to offset?**
☑ No
☐ Yes

**Date or dates debt was incurred** 4/29/2026
**Last 4 digits of account number** 3399

$ 14,725.83

---

**3.8 Nonpriority creditor's name and mailing address**

Taneisha Moralis, Estate of Ralph Moralis, Jr.
7326 Sanderling Place
Philadelphia, PA 19153

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** plaintiff personal injury claim

**Is the claim subject to offset?**
☑ No
☐ Yes

**Date or dates debt was incurred** 8/30/2021
**Last 4 digits of account number** _____

$ Unknown

---

**3.9 Nonpriority creditor's name and mailing address**

Uncommon Gear LLC
9339 Castlegate Drive
Indianapolis, IN 46256

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Professional serfices - Invoices 1574, 1586, 1590

**Is the claim subject to offset?**
☑ No
☐ Yes

**Date or dates debt was incurred** 3/23/2026
**Last 4 digits of account number** 1574

$ 46,776.00

---

**3.___ Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Date or dates debt was incurred** _____
**Last 4 digits of account number** _____

$ _____

---

**3.___ Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Date or dates debt was incurred** _____
**Last 4 digits of account number** _____

$ _____

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page 3 of 4

Debtor _____Tactical Gear Heads, LLC_____   Case number *(if known)*_____
              Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.** **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|--|--|----------------------------|
| 5a. **Total claims from Part 1** | 5a. | $ 16,782.12 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 106,132.05 |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ 122,914.17 |

**Fill in this information to identify the case:**

Debtor name   Tactical Gear Heads, LLC

United States Bankruptcy Court for the:   Southern District of Indiana

Case number (if known): _____   Chapter ___11___

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases   **12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

| | |
|---|---|
| 1. **Does the debtor have any executory contracts or unexpired leases?** | |

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** **State what the contract or lease is for and the nature of the debtor's interest**      agreement for management of operations, Purchaser | Uncommon Gear, LLC  Name  9339 Castlegate Drive  Street |
| **State the term remaining**      month to month | Indianapolis                    IN  46256  City                        State  Zip |
| **List the contract number of any government contract** | |

**Fill in this information to identify the case:**

Debtor name ___Tactical Gear Heads, LLC___

United States Bankruptcy Court for the: ___Southern District of Indiana___

Case number (if known): _____

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 Chad Myers-co defendant in all pending litigation | 9339 Castlegate Dr <br> Street <br><br> Indianapolis   IN   46256 <br> City   State   ZIP Code | Jonah and Helen Wamah, Estate of <br><br> Joseph Wamah | ☐ D <br> ☑ E/F <br> ☐ G |

Verification of Creditor List (rev 12/01/18)

## UNITED STATES BANKRUPTCY COURT
### Southern District of Indiana

In re:                                        )
 Tactical Gear Heads, LLC                      )       Case No. _____
_____        )
*[Name of Debtor(s)]*                          )               *(xx-xxxxx)*
_____,       )
                        Debtor(s).             )

☐   Check if this form
     is submitted with an
     amended creditor list.

## VERIFICATION OF CREDITOR LIST

(I/We) declare under penalty of perjury that all entities included or to be included in Schedules D, E/F, G, and H are listed in the creditor list submitted with this verification. This includes all creditors, parties to leases and executory contracts, and codebtors.

(I/We) declare that the names and addresses of the listed entities are true and correct to the best of (my/our) knowledge.

(I/We) understand that (I/we) must file an amended creditor list and pay an amendment fee if there are entities listed on (my/our) schedules that are not included in the creditor list submitted with this verification.

Dated:  05/07/2026

/s/ Chad Myers
_____
Signature of Debtor


_____
Signature of Joint Debtor


**(Note:  Certificate of Service not required.)**

**Fill in this information to identify the case:**

Debtor name ___Tactical Gear Heads, LLC___

United States Bankruptcy Court for the: Southern District of Indiana

Case number (If known): _____

❑ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

❑ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2026<br>MM / DD / YYYY | to   Filing date | ☑ Operating a business<br>❑ Other | $                451,468.00 |
| **For prior year:** | From 01/01/2025<br>MM / DD / YYYY | to   12/31/2025<br>MM / DD / YYYY | ☑ Operating a business<br>❑ Other | $              1,751,592.00 |
| **For the year before that:** | From 01/01/2024<br>MM / DD / YYYY | to   12/31/2024<br>MM / DD / YYYY | ☑ Operating a business<br>❑ Other | $              3,233,170.00 |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY | to   Filing date | _____ | $_____ |
| **For prior year:** | From _____<br>MM / DD / YYYY | to   _____<br>MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY | to   _____<br>MM / DD / YYYY | _____ | $_____ |

Debtor      Tactical Gear Heads, LLC _____          Case number (*if known*)_____
          Name

<table>
<tr><td colspan="2"><strong>Part 2:</strong></td><td colspan="2"><strong>List Certain Transfers Made Before Filing for Bankruptcy</strong></td></tr>
</table>

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❑ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | see attached list of 90 days payments<br>Creditor's name | | $ 10.00 | ❑ Secured debt<br>❑ Unsecured loan repayments<br>❑ Suppliers or vendors<br>❑ Services<br>☑ Other _____ |
| 3.2. | _____<br>Creditor's name | | $_____ | ❑ Secured debt<br>❑ Unsecured loan repayments<br>❑ Suppliers or vendors<br>❑ Services<br>❑ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

❑ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | see attached list of insider payments<br>Insider's name | _____ | $_____ | |
| | | _____ | | |
| | | _____ | | |
| | **Relationship to debtor**<br>_____ | | | |
| 4.2. | _____<br>Insider's name | _____ | $_____ | |
| | | _____ | | |
| | | _____ | | |
| | **Relationship to debtor**<br>_____ | | | |

Debtor ___Tactical Gear Heads, LLC_____  Case number *(if known)*_____
         Name

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | _____<br>Creditor's name | | _____ | $_____ |
| 5.2. | _____<br>Creditor's name | | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____<br>Creditor's name | | _____ | $_____ |

Last 4 digits of account number: XXXX– _____

---

**Part 3:  Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | | | see attached notice of filing | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>_____ | | | |
| 7.2. | **Case title** | | **Court or agency's name and address** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>_____ | | | |

---

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        page **3**

Debtor   Tactical Gear Heads, LLC
_____
Name

Case number (*if known*)_____

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ Custodian's name | _____ | $_____ |
| | **Case title** | **Court name and address** |
| | _____ | _____ Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

---

**Part 4:   Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. _____ Recipient's name | | _____ | $_____ |
| | | _____ | $_____ |
| **Recipient's relationship to debtor** _____ | | | |
| 9.2. _____ Recipient's name | | _____ | $_____ |
| | | _____ | $_____ |
| **Recipient's relationship to debtor** _____ | | | |

---

**Part 5:   Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | | _____ | $_____ |

---

Official Form 207   **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**   page **4**

Debtor  Tactical Gear Heads, LLC
_____  Case number (*if known*)_____
Name

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | KC Cohen, Lawyer, PC | | 4/3/26 | $ 6,738.00 |
| | **Address** | | | |
| | 1915 Broad Ripple Ave Indianapolis, IN 46220 | | | |
| | **Email or website address** kc@esoft-legal.com | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $_____ |
| | **Address** | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $_____ |
| **Trustee** | | | |

Debtor    Tactical Gear Heads, LLC
_____   Case number (*if known*)_____
          Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | | _____ | $_____ |
| | **Address** | | | |
| | | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | **Who received transfer?** | | _____ | $_____ |
| | _____ | | | |
| | **Address** | | | |
| | | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | | From _____ To _____ |
| 14.2. | | From _____ To _____ |

Debtor    Tactical Gear Heads, LLC _____    Case number (*if known*)_____
_____
Name

---

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

❑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:*<br>❑ Electronically<br>❑ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name | | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br><br>*Check all that apply:*<br>❑ Electronically<br>❑ Paper |

---

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

❑ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

❑ No

❑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

❑ No. Go to Part 10.

❑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _____ |

Has the plan been terminated?

❑ No

❑ Yes

---

Debtor   Tactical Gear Heads, LLC_____     Case number (*if known*)_____
         Name

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name | | | ☐ No<br>☐ Yes |
| **Address** | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name | | | ☐ No<br>☐ Yes |
| **Address** | | | |

---

Debtor    Tactical Gear Heads, LLC
_____          Case number (*if known*)_____
          Name

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| _____ | | | |
| Name | | | |

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | _____ | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| _____ | | | ☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | | _____ |
| Name | Name | | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page **9**

Debtor  Tactical Gear Heads, LLC_____  Case number (*if known*)_____
        Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | | _____ |
| Name | Name | | |

---

**Part 13:**     **Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. _____<br>Name | | EIN: _____<br><br>**Dates business existed**<br><br>From _____    To _____ |
| 25.2. _____<br>Name | | EIN: _____<br><br>**Dates business existed**<br><br>From _____    To _____ |
| 25.3. _____<br>Name | | EIN: _____<br><br>**Dates business existed**<br><br>From _____    To _____ |

---

Official Form 207      **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**      page **10**

Debtor    Tactical Gear Heads, LLC_____     Case number *(if known)*_____
     Name

---

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26a.1. _____<br>Name | From _____<br><br>To _____ |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____<br>Name | From _____<br><br>To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____<br>Name | From _____<br><br>To _____ |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____<br>Name | From _____<br><br>To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. _____<br>Name | |

---

Official Form 207       **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**       page **11**

Debtor    Tactical Gear Heads, LLC_____    Case number (*if known*)_____
_____Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. _____<br>_____Name | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1. _____<br>_____Name |

| Name and address |
|---|
| 26d.2. _____<br>_____Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. _____<br>_____Name |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page **12**

Debtor    Tactical Gear Heads, LLC _____      Case number *(if known)*_____

     Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.    _____

     Name

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Chad Myers | 9339 Castlegate Drive, Indianapolis, IN 46256 | President | |
| Uncommon Gear, LLC | 11374 FALLING WATER WAY, 46037 | owner of membership interest | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Uncommon Gear, LLC | 0.00 | 5/1/25 | ordinary course business transactions-see attached list |
|    Name 11374 Falling Water Way Fishers, IN 46037 | | | |

| Relationship to debtor |
|---|
| 100% owner |

Official Form 207      **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**      page **13**

Debtor      Tactical Gear Heads, LLC                                      Case number (*if known*)_____
            _____
            Name

| Name and address of recipient | | |
|---|---|---|
| | _____ | _____ |
| 30.2 _____ | | |
| Name | | _____ |
| | | _____ |
| | | _____ |
| **Relationship to debtor** | | _____ |
| _____ | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: _____ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: _____ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/07/2026
               _____
               MM  /  DD  / YYYY

✗ /s/ Chad Myers                                        Printed name   Chad Myers
_____                           _____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    President
                                      _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

American Express
P.O. Box 981535
El Paso, TX 79998

Uncommon Gear, LLC
9339 Castlegate Drive
Indianapolis, IN 46256

Arizona Department of Revenue
P.O. Box 29079
Phoenix, AZ 85038

Barnes & Thornburg, LLP
11 South Meridian Street
Indianapolis, IN 46204

Chad Myers-co defendant in all pending litiga
9339 Castlegate Dr
Indianapolis, IN 46256

Jonah and Helen Wamah, Estate of Joseph Wamah
1625 South 56th Street
Philadelphia, PA 19143

Marie Merritt, Estate of Lashyd Merritt
5553 Greenway Avenue
Philadelphia, PA 19143

Nathaniel Dill, Esatate of Dymir Stanton
1724 South Frazier Street
Philadelphia, PA 19143

Nyshyia Thomas and Tyejuan Brown, Estate of D
1550 S. Marston Street
Philadelphia, PA 19146

Prince Law Offices PC
646 Lenape Road
Bechtelsville, PA 19505

Taneisha Moralis, Estate of Ralph Moralis, Jr
7326 Sanderling Place
Philadelphia, PA 19153

Texas Comptroller of Public Accounts
Lyndon B. Johnson State Office Building
111 East 17th Street
Austin, TX 78774

Uncommon Gear LLC
9339 Castlegate Drive
Indianapolis, IN 46256

B2030 (Form 2030) (12/25)

# United States Bankruptcy Court

Southern      District Of      Indiana

**In re**

Tactical Gear Heads, LLC

Case No.

Chapter      11

**Debtor**

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .      $ 5,000.00
    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . .      $ 5,000.00
    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .      $ 0.00

2.  The source of the compensation paid to me was:

    ☑ Debtor          ☐ Other (specify)

3.  The source of compensation to be paid to me is:

    ☑ Debtor          ☐ Other (specify)

4.  ☐ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☑ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e. Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services:

    Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

05/07/2026                          /s/ KC Cohen

_Date_                              _Signature of Attorney_

                                    KC Cohen, Lawyer, PC

                                    _Name of law firm_

---

Official Form 2030          **Disclosure of Compensation of Attorney for Debtor**          page 1 of 1

**Fill in this information to identify the case and this filing:**

Debtor Name ___Tactical Gear Heads, LLC_____

United States Bankruptcy Court for the: __Southern District of Indiana_____

Case number (*If known*): _____

---

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑ Amended *Schedule* ____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

❑ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___05/07/2026___          ✘ /s/ Chad Myers _____
              MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                          Chad Myers _____
                                          Printed name

                                          President _____
                                          Position or relationship to debtor

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**United States Bankruptcy Court**

**IN RE:**                                                    Case No._____

Tactical Gear Heads, LLC
_____ Chapter ___11_____

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
| --- | --- | --- |
| Chad Myers 9339 Castlegate Drive, Indianapolis, IN 46256 | | |
| Uncommon Gear, LLC 11374 FALLING WATER WAY, 46037 | 100 | Other |

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**
I declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

✖ /s/ Chad Myers
_____

**Signature of individual signing on behalf of the debtor**

**Date** _05/07/2026_____

**Inventory valuation by location, in units**                                                                                                    Printed: 5/6/2026

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| Warehous | | | | | | | | |
| | 02-00043-01 | Samson Fixed Front Sight (HK) | 7 | 0 | 0 | 36.169091 | 253.183636 | 0.00 |
| | 05-198 | ALG Defense QMS Quality Mil-Spec Trigger | 3 | 0 | 0 | 57.0975 | 171.2925 | 0.00 |
| | 102-110 | Apex Tactical Specialties, Trigger, Black, Glock Action Enhancement Trigger with Gen 3 Factory Trigger Bar | 1 | 0 | 0 | 81.155 | 81.155 | 0.00 |
| | 10929 | Allen Battalion Tactical Rifle Case - 42" | 3 | 0 | 0 | 57.104 | 171.312 | 0.00 |
| | 1116-BLK/BLK-G43 | Glock Compatible Pyramid Trigger for G42/43/43X/48 - Black | 2 | 0 | 0 | 146.698 | 293.396 | 0.00 |
| | 1118-BLK/BLK-A15 | Glock Compatible Basic Pyramid Trigger - Black | 5 | 0 | 0 | 115.00 | 575.00 | 0.00 |
| | 116055 | PSA Custom AR 3.5 lb Match Grade Single-Stage Drop-In Trigger - Flat | 7 | 0 | 0 | 80.00 | 560.00 | 0.00 |
| | 156111 | Wheeler AR Armorers Kit - Essentials | 3 | 1 | 0 | 76.50 | 306.00 | 0.00 |
| | 1911KNF9MGAB | 9mm 1911 Parts Kit - 5" Anodized with Government-Length Black Slide | 3 | 0 | 0 | 647.706 | 1,943.118 | 0.00 |
| | 308-BTA | AR-10 M4 Six Position Buffer Tube Kit | 33 | 3 | 0 | 15.218462 | 547.864615 | 0.00 |
| | 308-DC-ASSY | AR-10/.308 Dust Cover / Ejection Port Cover Assembly | 50 | 0 | 0 | 5.50 | 275.00 | 0.00 |
| | 308-LPK | LR-308/AR-10 Lower Parts Kit (w/ Hammer and Trigger) | 27 | 3 | 0 | 38.747358 | 1,162.420755 | 0.00 |
| | 308-UR-19 | Luth AR Charging Handle - .308 | 18 | 0 | 0 | 19.94 | 358.92 | 0.00 |
| | 4045-BK | Tactical Deluxe SureGrip for AR-15/M-16 by Ergo Grip | 5 | 0 | 0 | 37.795 | 188.975 | 0.00 |
| | 417S-G3-BLK | Agency Arms, Gen3 Compensator, Compatible with Glock 17/19/34, Standard 1/2 x 28 thread pitch, Black finish | 2 | 0 | 0 | 78.534 | 157.068 | 0.00 |
| | 43526 | 5.56 AR 15 Rifle Kit - 16" Stainless Barrel (Fixed Front Sight), 1:7 Twist Rate (with No Lower) | 1 | 1 | 0 | 307.137143 | 614.274286 | 0.00 |
| | 4501RB-A-NS | 1911 - Government Model 5" FS - .45ACP - Ramped - Bull Type - Parkerized - w/ Link & Pi | 2 | 0 | 0 | 44.99 | 89.98 | 0.00 |
| | 5165448807 | 5.56 AR 15 Pistol Kit - 10.5" Nitride Barrel, 1:7 Twist Rate with 12" Slant M-Lok Handguard (with No Lower) | 1 | 0 | 0 | 415.00 | 415.00 | 0.00 |
| | 5165448884 | PSA MOE SBA3 Pistol Lower Build Kit - Black | AR-15 | 2 | 0 | 0 | 125.00 | 250.00 | 0.00 |
| | 5165449480 | PSA 9MM MOE SBA3 Pistol Lower Build Kit - Black | AR-15 | 2 | 1 | 0 | 140.00 | 420.00 | 0.00 |
| | 5165449845 | AR-9 Bolt Carrier Group (Nitride) - 9mm | 8 | 0 | 0 | 82.00 | 656.00 | 0.00 |
| | 51655156626 | AR9 Pistol Upper Assembly - 4" Nitride Barrel, 1:10 Twist Rate with 5" M-Lok Handguard | 5 | 0 | 0 | 254.996667 | 1,274.983333 | 0.00 |
| | 54005SB-9mm | 1911 - Government Model 5" FS - 9mm - Ramped - Bushing Type - Parkerized - w/ Link & Pin | 1 | 0 | 0 | 45.06 | 45.06 | 0.00 |
| | 55BA5EC | CMMG Charging Handle Assembly - AR15 | 12 | 0 | 0 | 21.80 | 261.60 | 0.00 |
| | 579N-UASCH223WCM | BC-15 | .223 Wylde Right Side Charging Upper | 10.5" 416R SS M4 Barrel | 1:7 Twist | Carbine Length Gas System | 9.5" MLOK | 2 | 0 | 0 | 179.96 | 359.92 | 0.00 |
| | 58042 | 1911 Complete Parts Kit (No Frame) - 9mm / Black Parkerized 5" Government Slide | 5 | 0 | 0 | 238.823077 | 1,194.115385 | 0.00 |

| Inventory valuation by location, in units | | | | | | | Printed: 5/6/2026 |
|---|---|---|---|---|---|---|---|

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | 753960 | Bushnell Trophy 3-9x40mm Riflescope - Black | 1 | 0 | 0 | 108.57 | 108.57 | 0.00 |
| | 80-RAW | 80% Lower Fire/Safe Marked Raw (1-pack) | 30 | 1 | 0 | 30.537073 | 946.649268 | 0.00 |
| | 8416 | D&H AR/M4 5.56/223 30rd Aluminum Magazine - 8416 / 51655126183 | 0 | 2 | 0 | 7.75 | 15.50 | 0.00 |
| | 8901479 | GRIP MODULE ASSY, P320, 9/40/357, COMPACT, MANUAL SAFETY, MEDIUM, BLK | 2 | 0 | 0 | 51.00 | 102.00 | 0.00 |
| | 8901480 | GRIP MODULE ASSY, P320, X-SERIES, 9/40/357, FULL, MANUAL SAFETY, MEDIUM, BLK | 2 | 0 | 0 | 65.50 | 131.00 | 0.00 |
| | 8901481 | GRIP MODULE ASSY, P320, X-SERIES, 9/40/357, FULL, MANUAL SAFETY, MEDIUM, COY | 3 | 0 | 0 | 65.50 | 196.50 | 0.00 |
| | 8901483 | GRIP MODULE ASSY, P320, X-SERIES, 9/40/357, COMPACT, MANUAL SAFETY, MEDIUM, BLK | 4 | 0 | 0 | 65.50 | 262.00 | 0.00 |
| | 8901484 | GRIP MODULE ASSY, P320, X-SERIES, 9/40/357, COMPACT, MANUAL SAFETY, MEDIUM, COY | 2 | 0 | 0 | 65.50 | 131.00 | 0.00 |
| | 9362N-UALSCH9MMC | 9MM Billet Left Side Charging Right Ejecting Bufferless Upper \| 16" Parkerized M4 Barrel \| 1:10 Twist \| Blow Back Gas System \| 15" MLOK | 3 | 0 | 0 | 219.184286 | 657.552857 | 0.00 |
| | 9947N-UASCH762PHB | BC-15 \| 7.62x39 Right Side Charging Upper \| 10.5" Parkerized Heavy Barrel \| 1:10 Twist \| Pistol Length Gas System \| 9.5" MLOK \| with BCG & Charging Handle | 2 | 0 | 0 | 186.95 | 373.90 | 0.00 |
| | 9MM-BUFFER | 9mm Carbine Buffer | 2 | 0 | 0 | 11.934286 | 23.868571 | 0.00 |
| | A2FH-5/8X24 | 308 Birdcage Muzzle Brake for 5/8"x24 Pitch - 5 Ports | 19 | 0 | 0 | 3.937179 | 74.80641 | 0.00 |
| | APVG100006A | Aero Precision Delta 556 Muzzle Brake | 3 | 0 | 0 | 45.17 | 135.51 | 0.00 |
| | AR10-Bolt-Catch-Roll-P | AR10 Bolt Catch Roll Pin | 9 | 0 | 0 | 3.734 | 33.606 | 0.00 |
| | AR15-BLT-BLK-FS | Premium 80% Lower Fire/Safe Marked Billet (1-pack) | 30 | 3 | 0 | 56.297027 | 1,857.801892 | 0.00 |
| | AR15-BTA | Mil-spec AR-15 Buffer Tube Assembly (PS-BTM Combo) | 65 | 13 | 0 | 15.38913 | 1,200.352174 | 0.00 |
| | AR15-Bolt-Catch | | 8 | 0 | 0 | 0.923 | 7.384 | 0.00 |
| | AR15-Bolt-Catch-Deten | | 12 | 0 | 0 | 0.923 | 11.076 | 0.00 |
| | AR15-Bolt-Catch-Roll-P | | 5 | 1 | 0 | 0.923 | 5.538 | 0.00 |
| | AR15-Bolt-Catch-Spring | | 12 | 0 | 0 | 0.923 | 11.076 | 0.00 |
| | AR15-Buffer-Detent | AR15-Buffer-Detent | 6 | 0 | 0 | 0.923333 | 5.54 | 0.00 |
| | AR15-Buffer-Detent-Spr | AR15-Buffer-Detent-Spring | 11 | 0 | 0 | 0.923333 | 10.156667 | 0.00 |
| | AR15-CH | AR-15 Charging Handle - Mil-Spec | 8 | 0 | 0 | 8.344 | 66.752 | 0.00 |
| | AR15-DC-ASSY | AR15 Dust Cover (Aluminum) | 1,594 | 0 | 0 | 7.99 | 12,736.06 | 0.00 |
| | AR15-DISCONNECTO | | 12 | 0 | 0 | 0.923 | 11.076 | 0.00 |
| | AR15-Disconnector | | 4 | 0 | 0 | 0.923 | 3.692 | 0.00 |
| | AR15-END-PLATE | Replacement AR15 End Plate | 38 | 0 | 0 | 0.99 | 37.62 | 0.00 |
| | AR15-FA-ASSY | AR-15 Forward Assist | 58 | 0 | 0 | 3.65 | 211.70 | 0.00 |
| | AR15-Grip-Screw | | 10 | 0 | 0 | 0.923 | 9.23 | 0.00 |
| | AR15-Hammer | AR15 Hammer | 8 | 0 | 0 | 8.785556 | 70.284444 | 0.00 |
| | AR15-Hammer-Spring | | 8 | 0 | 0 | 0.923 | 7.384 | 0.00 |
| | AR15-Hammer-Trigger- | | 9 | 0 | 0 | 0.923 | 8.307 | 0.00 |

**Inventory valuation by location, in units** <span style="float:right">Printed: 5/6/2026</span>

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | AR15-KT-16 | AR15 LPK Pin And Detent Kit by KAK | 9 | 0 | 0 | 15.00 | 135.00 | 0.00 |
| | AR15-LP-KT-02 | AR15 LPK - Basic Build Kit | 3 | 1 | 0 | 18.945 | 75.78 | 0.00 |
| | AR15-LP-KT-04 | AR15 LPK - Missing Parts Kit | 25 | 0 | 0 | 4.9772 | 124.43 | 0.00 |
| | AR15-LPK | Mil-Spec AR15 Lower Parts Kit (w/ Hammer and Trigger) | 138 | 14 | 0 | 24.246436 | 3,685.458298 | 0.00 |
| | AR15-MAGCATCH-BUT | | 8 | 0 | 0 | 0.923 | 7.384 | 0.00 |
| | AR15-MagCatch | | 11 | 0 | 0 | 0.923077 | 10.153846 | 0.00 |
| | AR15-MagCatch-Spring | | 10 | 0 | 0 | 0.923 | 9.23 | 0.00 |
| | AR15-Pivot-Pin | | 8 | 0 | 0 | 0.923 | 7.384 | 0.00 |
| | AR15-Safety | | 6 | 0 | 0 | 0.923 | 5.538 | 0.00 |
| | AR15-Safety-Detent | | 16 | 0 | 0 | 0.923 | 14.768 | 0.00 |
| | AR15-Safety-Spring | | 16 | 0 | 0 | 0.923 | 14.768 | 0.00 |
| | AR15-TD-DETENTS(2) | | 16 | 0 | 0 | 0.923 | 14.768 | 0.00 |
| | AR15-TD-Pin | | 11 | 0 | 0 | 0.923 | 10.153 | 0.00 |
| | AR15-TD-SPRINGS(2) | | 12 | 0 | 0 | 0.923 | 11.076 | 0.00 |
| | AR15-TG-Roll-Pin | | 4 | 0 | 0 | 0.923 | 3.692 | 0.00 |
| | AR15-Trigger | | 12 | 0 | 0 | 0.923 | 11.076 | 0.00 |
| | AR15-Trigger-Guard | | 5 | 0 | 0 | 0.923 | 4.615 | 0.00 |
| | AR15-Trigger-Spring | | 10 | 0 | 0 | 0.923 | 9.23 | 0.00 |
| | AR2180-BAL | 80% Lower Fire/Safe Marked - Black | 58 | 23 | 0 | 34.482222 | 2,793.06 | 0.00 |
| | AR9KIT | AR9 Ejector plate/screws, and AR9 magazine release, spring, pin, and set screw | 25 | 0 | 0 | 18.00 | 450.00 | 0.00 |
| | AS-RMR-17-BLK/BLK | G17 RMR Cut Slide w/ F&R Serrations - Assembled Complete w/ Non-Threaded Barrel | 4 | 0 | 0 | 120.19 | 480.76 | 0.00 |
| | AS-RMR-17-FDE/BLK | G17 RMR Cut Slide w/ F&R Serrations - Assembled Complete w/ Non-Threaded Barrel | 3 | 0 | 0 | 140.265 | 420.795 | 0.00 |
| | AS-RMR-19-BLK/BLK | Complete RMR Slide Assembly for Glock® 19 | 14 | 0 | 0 | 119.999286 | 1,679.99 | 0.00 |
| | AS-RMR-19-FDE/BLK | Complete RMR Slide Assembly for Glock® 19 FDE | 4 | 0 | 0 | 140.265 | 561.06 | 0.00 |
| | AS-RMR-21-BLK/BLK | G21 Complete Slide Assembly - RMR Cut - Nitride, w/o Sights, Gen 1-4 | 1 | 0 | 0 | 180.826667 | 180.826667 | 0.00 |
| | ATLVB | AR15 Magazine Vise Block | 3 | 0 | 0 | 4.065455 | 12.196364 | 0.00 |
| | ATRIUS-FORCED-RES | Atrius Forced Reset Selector (3-Position, Single Lever) | 20 | 0 | 0 | 130.00 | 2,600.00 | 0.00 |
| | AVAR15SM | Smart AR15 Cleaning Mat by Real Avid | 2 | 0 | 0 | 17.42 | 34.84 | 0.00 |
| | AVBB00 | Bore Boss Ultra-Compact Bore Cleaning System for .40/.41 by Real Avid | 7 | 0 | 0 | 7.04 | 49.28 | 0.00 |
| | AVGBPRO-P | Gun Boss Pro Handgun Cleaning Kit by Real Avid | 5 | 0 | 0 | 16.9125 | 84.5625 | 0.00 |
| | AVHPS-RP | Real Avid Hammer & Roll Pin Punches Set - Accu-Punch | 4 | 0 | 0 | 32.212857 | 128.851429 | 0.00 |
| | AVMCS-P | Master Cleaning Station Handgun Cleaning Kit by Real Avid | 1 | 0 | 0 | 28.14 | 28.14 | 0.00 |
| | AVSBBLK | Real Avid AR15 Bench Block - Smart | 14 | 0 | 0 | 10.441212 | 146.17697 | 0.00 |
| | AVUHGSM | Real Avid Handgun Cleaning Mat - Smart | 1 | 0 | 0 | 18.046667 | 18.046667 | 0.00 |
| | B07RKPH6R9 | AR-15 Roll Pin Punch Set | 1 | 0 | 0 | 12.22 | 12.22 | 0.00 |
| | B5SOP-1074 | B5 Systems, SOPMOD Stock, Mil Spec, Quick Detach Mount, Black | 5 | 0 | 0 | 69.36 | 346.80 | 0.00 |

| Inventory valuation by location, in units | | | | | | | Printed: 5/6/2026 |

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | BALDR-M-BLK | OLIGHT Baldr Mini Tactical Light - 600 Lumens & Green Laser Combo - Black | 1 | 0 | 0 | 89.49 | 89.49 | 0.00 |
| | BALDR-M-DT | OLIGHT Baldr Mini Tactical Light - 600 Lumens & Green Laser Combo - Desert Tan | 2 | 0 | 0 | 89.485 | 178.97 | 0.00 |
| | BALDR-S-BLK | OLIGHT Baldr S Baldr Mini Tactical Light - 800 Lumens & Green Laser Combo - Black | 1 | 0 | 0 | 92.99 | 92.99 | 0.00 |
| | BALDR-S-DT | OLIGHT Baldr S Baldr Mini Tactical Light - 800 Lumens & Green Laser Combo - Desert Tan | 2 | 0 | 0 | 92.985 | 185.97 | 0.00 |
| | BBL-17-PVD | Glock 17 Compatible Barrel - PVD Chameleon | 11 | 0 | 0 | 60.174615 | 661.920769 | 0.00 |
| | BBL-320C-BLK | P320 Compact Barrel - Nitride - Black | 8 | 0 | 0 | 37.413333 | 299.306667 | 0.00 |
| | BBL-320FS-FL-BLK | Black Nitride - Spiral Fluted Barrel For Sig P320 Full-size | 0 | 1 | 0 | 70.29 | 70.29 | 0.00 |
| | BCG-10 | BC-10 \| .308/6.5 Creedmoor/.243 Winchester/22-250 Rear Charging Bolt Carrier Group | 6 | 0 | 0 | 61.002857 | 366.017143 | 0.00 |
| | BCG-N | AR-15 Bolt Carrier Group (Full Auto Profile) - .223 / 5.56mm NATO / .300 AAC Blackout | 11 | 0 | 0 | 49.949091 | 549.44 | 0.00 |
| | BCM-PNT-TA1 | Bravo Company AR-15 Trigger Assembly - PNT, Nickel | 4 | 0 | 0 | 50.44 | 201.76 | 0.00 |
| | BS-SC15 | BCA Side Charging Threaded Receiver Plug | 4 | 0 | 0 | 13.966 | 55.864 | 0.00 |
| | BT-101 | Breakthrough Clean Technologies Basic Cleaning Kit - BT-101 | 5 | 0 | 0 | 14.97 | 74.85 | 0.00 |
| | BT-357/38/9NBB | Breakthrough Clean Technologies Nylon Bristle Bore Brush for .357 / .38 Cal / 9mm | 4 | 0 | 0 | 1.77 | 7.08 | 0.00 |
| | BT-CCC-HGPCC | Breakthrough Clean Technologies Pistol Caliber Carbine Cleaning Kit - Vision Series for 9mm / .35 / .38 / .40 / .45 Cal | 1 | 0 | 0 | 22.17 | 22.17 | 0.00 |
| | BT-CCC-P | Breakthrough Clean Technologies Hard Case Pistol Cleaning Kit - Vision Series for 9mm, .357/.38/.40/.44/.45 Cal | 2 | 0 | 0 | 16.77 | 33.54 | 0.00 |
| | BT-LOC-U-BLK | Breakthrough Clean Technologies Rod Cleaning Kit - LOC-U with Steel Rods | 10 | 0 | 0 | 34.533636 | 345.336364 | 0.00 |
| | BT-QWIC-P | Breakthrough Clean Technologies Pull Through Cleaning Kit - QWIC-P | 3 | 0 | 0 | 35.97 | 107.91 | 0.00 |
| | BUFFER-H2 | AR-15 H2 Carbine Buffer | 1 | 0 | 0 | 13.015556 | 13.015556 | 0.00 |
| | BUILD-MAT | AR-15 Builder's Mat | 30 | 1 | 0 | 3.20 | 99.20 | 0.00 |
| | BV1065 | R2 5.56 Muzzle Brake by Spike's Tactical | 1 | 0 | 0 | 43.50 | 43.50 | 0.00 |
| | CARBINE-GAS-TUBE | AR10/AR15 Carbine Length Gas Tube | 1 | 0 | 0 | 5.114286 | 5.114286 | 0.00 |
| | CASE2928 | Glock, OEM Gun Case, Single Handgun 10.5" x 9" x 2.5" Black, Includes Bore Brush, Cleaning Rod, Cable Lock and Owner's Manual | 2 | 0 | 0 | 15.607 | 31.214 | 0.00 |
| | CASE2929 | GLOCK OEM Lockable Gun Case w/ Bore Brush & Cleaning Rod | 4 | 0 | 0 | 31.654286 | 126.617143 | 0.00 |
| | CFM-AR10-BLK-NFS | .308 80% Lower Non Fire/Safe Engraved (Anodized Black) | 17 | 1 | 0 | 52.001739 | 936.031304 | 0.00 |
| | CFM-AR10-RAW-NFS | .308 80% Lower Non Fire/Safe Engraved (Raw) | 17 | 0 | 0 | 47.999 | 815.983 | 0.00 |

| Inventory valuation by location, in units | | | | | | | Printed: 5/6/2026 |
|---|---|---|---|---|---|---|---|

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | CFM-AR15-BLT-BLK | Premium Billet 80% Lower Fire/Safe Marked | 18 | 0 | 0 | 55.947632 | 1,007.057368 | 0.00 |
| | CFM-AR15-BLT-BLK-BL | Premium Billet 80% Lower Fire/Safe Marked - Blemished | 19 | 0 | 0 | | 0.00 | 0.00 |
| | CFM-AR15-BLT-BLK-N | | -1 | 1 | 0 | | 0.00 | 0.00 |
| | CFM-AR9-LOWER-BLA | AR-9 80% Billet Lower (Black) | 28 | 0 | 0 | 60.34 | 1,689.52 | 0.00 |
| | CFM-AR9-LOWER-BLA | Blemished AR-9 80% Billet Lower (Black) | 6 | 0 | 0 | | 0.00 | 0.00 |
| | CFM-AR9-LOWER-RA | AR-9 80% Billet Lower (Raw) | 17 | 0 | 0 | 55.532 | 944.044 | 0.00 |
| | CW-1/2 | AR15 Tapered Steel Crush Washer 1/2"x28 | 971 | 0 | 0 | 0.99 | 961.29 | 0.00 |
| | CW-5/8 | KAK Industry 5/8" Crush Washer - 5/8x24 | 49 | 0 | 0 | 0.65 | 31.85 | 0.00 |
| | ESD-SL-BLK | Edgar Sherman Design, ESD Sling, 2-Point Combat Sling, 1" Webbing, Polymer Hardware, Matte Finish, Black | 2 | 0 | 0 | 32.173333 | 64.346667 | 0.00 |
| | F-REDSS | RED 5.56 Stainless Steel Muzzle Brake by Fortis Manufacturing Inc. | 2 | 0 | 0 | 55.683333 | 111.366667 | 0.00 |
| | FH-15(BC)-BLK | AR-15 A2 "Birdcage" .223/5.56mm Flash Hider | 10 | 0 | 0 | 4.000417 | 40.004167 | 0.00 |
| | FOS-STD-SIG365 | Standard Height Fiber Optic Sights for Sig P365 | 3 | 0 | 0 | 32.00 | 96.00 | 0.00 |
| | FOS-TALL-SIG | Sig Compatible - Fiber Optic Sight - Tall | 59 | 0 | 0 | 32.065312 | 1,891.853437 | 0.00 |
| | G-17-BARREL | Gen 3 Glock 17 Compatible Barrel | 9 | 1 | 0 | 35.964 | 359.64 | 0.00 |
| | G-17-GUIDE-ROD | G17 Guide Rod | 1 | 0 | 0 | 1.60 | 1.60 | 0.00 |
| | G-17-GUIDE-ROD-ASS | G17 Guide Rod Assembly | 10 | 0 | 0 | | 0.00 | 0.00 |
| | G-17-RECOIL-SPRING | G17 Recoil Spring | 4 | 0 | 0 | 1.60 | 6.40 | 0.00 |
| | G-17-SLIDE-LOCK-SP | G17 Slide Lock Spring | 10 | 0 | 0 | 2.375 | 23.75 | 0.00 |
| | G-19-BARREL | Gen 1-4 Glock 19 Compatible Barrel - Black - Non Threaded | 12 | 2 | 0 | 37.110714 | 519.55 | 0.00 |
| | G-19-BARREL-T | Glock 19 Compatible Threaded Barrel - Black | 6 | 3 | 0 | 37.691111 | 339.22 | 0.00 |
| | G-19-GUIDE-ROD | G19 Guide Rod | 4 | 0 | 0 | 1.93 | 7.72 | 0.00 |
| | G-19-GUIDE-ROD-ASS | G19 Guide Rod Assembly | 46 | 0 | 0 | 3.86 | 177.56 | 0.00 |
| | G-19-RECOIL-SPRING | G19 Recoil Spring | 5 | 0 | 0 | 1.93 | 9.65 | 32.85 |
| | G-21-BARREL | G21 Barrel - Nitride, No Logo (45 ACP) | 1 | 0 | 0 | 56.59 | 56.59 | 0.00 |
| | G-26-BARREL | G26 BARREL - BLACK | 1 | 0 | 0 | 30.22 | 30.22 | 0.00 |
| | G-26-SLIDE-LOCK-SP | G26 Slide Lock Spring | 20 | 0 | 0 | 2.53 | 50.60 | 0.00 |
| | G-43-BARREL | Glock 43 Compatible Barrel | 7 | 0 | 0 | 38.998571 | 272.99 | 0.00 |
| | G-43-CONNECTOR | G43 Connector | 10 | 0 | 0 | 3.01 | 30.10 | 0.00 |
| | G-43-EXTRACTOR | G43 Extractor | 2 | 0 | 0 | 6.723 | 13.446 | 0.00 |
| | G-43-FP-ASSY | G43 Firing Pin Assembly - FIRING PIN, FIRING PIN SPRING, FIRING PIN SPACER SLEEVE, & SPRING CUPS | 1 | 0 | 0 | 6.723 | 6.723 | 0.00 |
| | G-43-FP-SAFETY-ASS | G43 Firing Pin Safety Assembly - FIRING PIN SAFETY PLUNGER & SPRING | 2 | 0 | 0 | 6.723 | 13.446 | 0.00 |
| | G-43-MAG-CATCH | G43 Magazine Catch | 10 | 0 | 0 | 3.01 | 30.10 | 0.00 |
| | G-43-MAG-CATCH-SP | G43 Magazine Catch Spring | 10 | 0 | 0 | 3.01 | 30.10 | 0.00 |
| | G-43-PIN-SET | G43 Frame Pin Set | 10 | 0 | 0 | 3.01 | 30.10 | 0.00 |
| | G-43-SLIDE-COVER-P | G43 Slide Cover Plate | 3 | 0 | 0 | 6.723 | 20.169 | 0.00 |
| | G-43-SLIDE-LOCK | G43 Slide Lock | 7 | 0 | 0 | 3.01 | 21.07 | 0.00 |

| Inventory valuation by location, in units | | | | | | | Printed: 5/6/2026 |
|---|---|---|---|---|---|---|---|

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | G-43-SLIDE-LOCK-SP | G43 Slide Lock Spring | 9 | 0 | 0 | 3.01 | 27.09 | 0.00 |
| | G-43-SLIDE-STOP | G43 Slide Stop | 9 | 0 | 0 | 3.01 | 27.09 | 0.00 |
| | G-43-TRIGGER | G43 Trigger w/ Trigger Bar | 10 | 0 | 0 | 3.01 | 30.10 | 0.00 |
| | G-43-TRIGGER-HOUSI | G43 Trigger Housing w/ Ejector | 9 | 0 | 0 | 3.01 | 27.09 | 0.00 |
| | G-43-TRIGGER-SPRIN | G43 Trigger Spring | 9 | 0 | 0 | 3.01 | 27.09 | 0.00 |
| | G-BARREL-TP | Glock Compatible Barrel Thread Protector - 9mm | 6 | 4 | 0 | 7.708929 | 77.089286 | 0.00 |
| | G-BARREL-TP-SS | Stainless Steel 9MM Replacement for Glock Barrel THREAD PROTECTOR | 4 | 0 | 0 | 15.766923 | 63.067692 | 0.00 |
| | G-CHANNEL-LINER | G17/19/26 Channel Liner | 5 | 0 | 0 | 1.82 | 9.10 | 0.00 |
| | G-CONNECTOR | G17/19/26 Connector | 29 | 0 | 0 | 2.53 | 73.37 | 0.00 |
| | G-EXTRACTOR | G17/19/26 Extractor | 5 | 0 | 0 | 1.835714 | 9.178571 | 0.00 |
| | G-EXTRACTOR-DP | G17/19/26 Extractor Depressor Plunger | 8 | 0 | 0 | 1.856667 | 14.853333 | 0.00 |
| | G-EXTRACTOR-DP-SP | G17/19/26 Extractor Depressor Plunger Spring | 5 | 0 | 0 | 1.835714 | 9.178571 | 0.00 |
| | G-FIRING-PIN-SAFETY | Glock 17/19/26 Firing Pin Safety Plunger | 8 | 0 | 0 | 1.8475 | 14.78 | 0.00 |
| | G-FIRING-PIN-SAFETY | Glock 17/19/26 Firing Pin Safety Plunger Spring | 2 | 0 | 0 | 1.798 | 3.596 | 0.00 |
| | G-FIRING-PIN-SPACE | G17/19/26 Firing Pin Spacer Sleeve | 6 | 0 | 0 | 1.835714 | 11.014286 | 0.00 |
| | G-FIRING-PIN-SPRING | G17/19/26 Firing Pin Spring | 5 | 0 | 0 | 1.82 | 9.10 | 0.00 |
| | G-FIRING-PIN-SPRING | G17/19/26 Firing Pin Spring Cups | 7 | 0 | 0 | 1.835714 | 12.85 | 0.00 |
| | G-HD-SIGHTS | Glock-Compataible HD Sights | 1 | 0 | 0 | 31.32 | 31.32 | 0.00 |
| | G-MAG-CATCH | Glock 17/19/26 Magazine Catch | 28 | 0 | 0 | 2.53 | 70.84 | 0.00 |
| | G-MAG-CATCH-SPRIN | G17/19/26 Magazine Catch Spring | 28 | 0 | 0 | 2.53 | 70.84 | 0.00 |
| | G-PIN-SET | G17/19/26 Frame Pin Set | 26 | 0 | 0 | 2.53 | 65.78 | 0.00 |
| | G-SLIDE-COVER-PLAT | G17/19/26 Slide Cover Plate | 9 | 0 | 0 | 1.856667 | 16.71 | 0.00 |
| | G-SLIDE-LOCK | G17/19/26 Slide Lock | 29 | 0 | 0 | 2.465862 | 71.51 | 0.00 |
| | G-SLIDE-STOP | G17/19/26 Slide Lock | 25 | 0 | 0 | 2.53 | 63.25 | 0.00 |
| | G-SPRING-LOADED-B | G17/19/26 Spring Loaded Bearing | 7 | 0 | 0 | 1.856667 | 12.996667 | 0.00 |
| | G-TRIGGER | Glock 17/19/26 Trigger w/ Trigger Bar | 28 | 0 | 0 | 2.53 | 70.84 | 0.00 |
| | G-TRIGGER-HOUSING | Glock 17/19/26 Trigger Housing w/ Ejector | 29 | 0 | 0 | 2.53 | 73.37 | 0.00 |
| | G-TRIGGER-SPRING | G17/19/26 Trigger Spring | 27 | 0 | 0 | 2.53 | 68.31 | 0.00 |
| | G17B | G17 BARREL - STAINLESS STEEL | 3 | 0 | 0 | 30.988 | 92.964 | 0.00 |
| | G17B-T | Glock 17 Compatible Threaded Barrel - Stainless Steel | 9 | 0 | 0 | 30.7948 | 277.1532 | 0.00 |
| | G17LPK | Lower Parts Kit for Glock 17 Compatible Pistol | 0 | 1 | 0 | 25.35 | 25.35 | 0.00 |
| | G17SFRBN | Glock® 17 Compatible Slide w/ Front & Rear Serrations | 3 | 0 | 0 | 80.483 | 241.449 | 0.00 |
| | G19B | Glock 19 Compatible Stainless Steel Barrel - Gen 1-4 - Non Threaded | 1 | 3 | 0 | 40.59625 | 162.385 | 0.00 |
| | G19B-T | Glock 19 Compatible Stainless Steel - Threaded Barrel | 8 | 1 | 0 | 40.00 | 360.00 | 0.00 |
| | G19LPK | Lower Parts Kit for Glock 19 Compatible Pistol | 25 | 10 | 0 | 25.569167 | 894.920833 | 0.00 |
| | G19LPK-GEN4 | Glock Compatible 19 Gen 4 Lower Parts Kit for Lone Wolf Freedom Wolf | 0 | 1 | 0 | 56.754615 | 56.754615 | 0.00 |
| | G19SFRV2-FDE | | 5 | 0 | 0 | 90.00 | 450.00 | 0.00 |
| | G19SFRV2BN | Front & Rear Serrations - Glock 19 Compatible Slide | 30 | 1 | 0 | 80.20129 | 2,486.24 | 0.00 |
| | G21B | G21 Barrel - Stainless Steel (45 ACP) | 2 | 0 | 0 | 42.235 | 84.47 | 0.00 |
| | G21B-FL | G21 Barrel - Stainless Steel Pocketed Fluted (45 ACP) | 2 | 0 | 0 | 70.551429 | 141.102857 | 0.00 |

**Inventory valuation by location, in units**                                                                                       Printed: 5/6/2026

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | G26B-TIN | Glock 26 Compatible Barrel - TiN | 2 | 0 | 0 | 65.203333 | 130.406667 | 0.00 |
| | G26LPK | G26 Subsompact 9mm Lower Parts Kit | 1 | 0 | 0 | 25.915556 | 25.915556 | 0.00 |
| | G43B | Glock 43 Compatible Barrel - Stainless Steel | 1 | 0 | 0 | 35.00 | 35.00 | 0.00 |
| | G43LPK | Glock 43 Compatible Lower Parts Kit | 1 | 0 | 0 | 39.655625 | 39.655625 | 0.00 |
| | GAS-BLOCK | AR15 Low-Profile Gas Block - .750" | 32 | 0 | 0 | 9.000189 | 288.006038 | 0.00 |
| | GD-1917-BLANK-FDE ( | Geisler Defence Model 1917 80% Blank ONLY, Glock Gen3 Compatible - FDE | 9 | 0 | 0 | 40.00 | 360.00 | 0.00 |
| | GD-1917-FDE | Geisler Defence Model 1917 80% Blank, Glock Gen3 Compatible - Includes Jig, Drill Bits, and Pins - FDE | 1 | 0 | 0 | 58.00 | 58.00 | 0.00 |
| | GHO-2105-E | Ghost Ultimate 3.5 lb Connector For Glocks - Gen 1-5 | 3 | 0 | 0 | 13.075714 | 39.227143 | 0.00 |
| | GHO-2424-V-1 | Ghost Inc., Edge Connector 3.5 lb, Fits Glock Generation 1-5, Drop-In | 1 | 0 | 0 | 15.30 | 15.30 | 0.00 |
| | GHO-42-43-2424-V-1 | Ghost Edge Connector - G42/G43/43X & 48 | 8 | 1 | 0 | 15.460909 | 139.148182 | 0.00 |
| | GHO-PRO-KIT | Ghost Complete Trigger Kit - Pro 3.3 | 1 | 0 | 0 | 30.368333 | 30.368333 | 0.00 |
| | GL-329 | AmeriGlo, Tall Suppressor Series, 3 Dot Sights for All Glocks, Green with White Outline, Front and Rear Sights | 7 | 0 | 0 | 61.20 | 428.40 | 0.00 |
| | GL-705 | AmeriGlo, Protector, Sight, Fits Glock 42 and 43, Green Tritium LumiLime Round Outline front, Black Serrated rear, Front/Rear | 1 | 0 | 0 | 46.838333 | 46.838333 | 0.00 |
| | GLAS10064 | Glock Bench Mat | 3 | 0 | 0 | 6.66875 | 20.00625 | 0.00 |
| | GLK-43 | ETS G43 Magazine - 7 Rounds - 9mm - Clear | 2 | 0 | 0 | 13.656667 | 27.313333 | 0.00 |
| | GLOCK-SPR-6LB | Glock Compatible 6.0 lb Trigger Spring - Gen 1-4 | 29 | 0 | 0 | 1.254074 | 36.368148 | 0.00 |
| | GN-AR15-30G2BLK | Elite Tactical Systems Group, Magazine, 223 Remington, 556NATO, 30 Rounds, Black, AR Rifles | 24 | 0 | 0 | 8.518409 | 204.441818 | 0.00 |
| | GPS-1411MRB | G.P.S. Medium Range Bag | 2 | 0 | 0 | 56.00 | 112.00 | 0.00 |
| | GPS-T1412PCB | G.P.S. Tactical Double Pistol Case | 1 | 0 | 0 | | 0.00 | 0.00 |
| | GPS-T1612BPB | G.P.S. Tactical Range Backpack | 1 | 0 | 0 | 117.44 | 117.44 | 0.00 |
| | Geisler-Gen2-BLACK | Geisler G19X Frame - Black (Gen2) | 10 | 0 | 0 | 79.333 | 793.33 | 0.00 |
| | Geisler-Gen2-FDE | Geisler G19X Frame - FDE (Gen2) | 5 | 0 | 0 | 79.334 | 396.67 | 0.00 |
| | Geisler-Gen2-GREY | Geisler G19X Frame - GREY (Gen2) | 5 | 0 | 0 | 79.332 | 396.66 | 0.00 |
| | Geisler-Gen2-ODG | Geisler G19X Frame - OD Green (Gen2) | 4 | 0 | 0 | 79.334 | 317.336 | 0.00 |
| | HBCKU | Hoppe's Cleaning Kit - Black | 17 | 0 | 0 | 16.41 | 278.97 | 0.00 |
| | HBLC | Black Lubricating Cloth by Hoppe's | 1 | 0 | 0 | 4.65 | 4.65 | 0.00 |
| | HG-HW | TGH Handguard Barrel Nut | 81 | 0 | 0 | 1.289399 | 104.441343 | 0.00 |
| | HLR03570 | Howard Leight by Honeywell Genesis Sharp-Shooter Shooting Glasses, Clear Lens | 8 | 3 | 0 | 10.189057 | 112.079623 | 0.00 |
| | HOFF-SUPER-SAFETY | Hoffman Super Safety for AR-15 w/ Pre-Cut Trigger (Curved) | 4 | 0 | 0 | 55.00 | 220.00 | 0.00 |
| | HS507C-X2 | Holosun Red Dot Reflex Sight (Solar) - X2 MRS | 2 | 2 | 0 | 218.087143 | 872.348571 | 0.00 |
| | HS507K-X2 | HOLOSUN 507K-X2 REFLEX MRS RED SHAKE AWAKE | 1 | 0 | 0 | 206.975 | 206.975 | 0.00 |
| | KIT-TRD-CHARGING-H | Sig Sauer Tread 400 Ambidextrous Charging Handle | 2 | 0 | 0 | 58.00 | 116.00 | 0.00 |
| | LWD-342-G4243 | LWD Glock Compatible Connector - 3.5 lb G42/43 | 4 | 0 | 0 | 15.176667 | 60.706667 | 0.00 |

**Inventory valuation by location, in units**                                                                         Printed: 5/6/2026

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | M4-STOCK | Mil-spec AR-15 Butt Stock (PS-ST2B) | 104 | 15 | 0 | 7.31871 | 870.926452 | 0.00 |
| | MAG400-BLK | MOE Mil-Spec Carbine Stock by Magpul | 0 | 1 | 0 | 30.347273 | 30.347273 | 0.00 |
| | MAG415-BLK | MOE AR15/M4 Grip by Magpul | 0 | 1 | 0 | 12.677273 | 12.677273 | 0.00 |
| | MAG416-BLK | MOE+ AR15/M4 Grip by Magpul | 13 | 0 | 0 | 14.747 | 191.711 | 0.00 |
| | MAG416-FDE | MOE+ Grip - AR15/M4 by Magpul | 7 | 0 | 0 | 15.115 | 105.805 | 0.00 |
| | MAG417-BLK | Magpul MOE Enhanced AR15/M4 Polymer Trigger Guard | 5 | 2 | 0 | 7.1425 | 49.9975 | 0.00 |
| | MAG424-BLK | Magpul MOE M-LOK Carbine Length Handguard - BLACK | 11 | 0 | 0 | 23.796154 | 261.757692 | 0.00 |
| | MAG426-BLK | Magpul MOE M-LOK Mid Length Handguard - BLACK | 2 | 0 | 0 | 24.46 | 48.92 | 0.00 |
| | MAG513-BLK | Magpul MS1 Sling - Black | 3 | 0 | 0 | 24.736 | 74.208 | 0.00 |
| | MAG529-BLK | Magpul ASAP QD - Ambidextrous Sling Attachment Point QD | 16 | 2 | 0 | 19.022895 | 342.412105 | 0.00 |
| | MAG532-BLK | Magpul MOE-K2+ Grip - AR15/M4 | 1 | 0 | 0 | 14.724545 | 14.724545 | 0.00 |
| | MAG540-BLK | Magpul QD Sling Swivel | 1 | 2 | 0 | 11.758571 | 35.275714 | 0.00 |
| | MAG546-BLK | Magpul PMAG G17 17rd Magazine | 10 | 1 | 0 | 10.962727 | 120.59 | 0.00 |
| | MAG550-BLK | Magpul PMAG G19 15rd Magazine | 12 | 0 | 0 | 10.929167 | 131.15 | 0.00 |
| | MAG570-BLK | Magpul Industries, Magazine, PMAG 30 AR/M4 Gen M2 MOE Window, 223 Remington/556NATO, 30 Rounds, Fits AR Rifles, Black | 39 | 0 | 0 | 10.8119 | 421.6641 | 0.00 |
| | MAG571-BLK | Magpul PMAG GEN 2 MOE 5.56/223 30rd Magazine | 32 | 0 | 0 | 7.950043 | 254.401379 | 0.00 |
| | MAG581-BLK | Magpul 5-Slot M-LOK Aluminum Rail | 7 | 0 | 0 | 12.498333 | 87.488333 | 0.00 |
| | MAG590-BLK | Magpul 5-Slot MOE Polymer Rail | 9 | 0 | 0 | 6.91 | 62.19 | 0.00 |
| | MAG606-BLK | Magpul M-LOK QD Sling Mount | 2 | 0 | 0 | 13.4745 | 26.949 | 0.00 |
| | MAG939-BLK | Magpul MS1 Dual QDM 2 Point Sling - Black | 2 | 0 | 0 | 54.801429 | 109.602857 | 0.00 |
| | MD-HANDGUN-1228-5 | Glossy Black - Mercury Precision Glock Compatible Compensator 6061 Aluminum, Anodized - Single port comp 1/2x28 with clamping set screws | 3 | 0 | 0 | 35.00 | 105.00 | 0.00 |
| | MD-HANDGUN-1228-5 | Stainless Steel - Mercury Precision Glock Compatible Compensator 6061 Aluminum, Anodized Type 2 Gray Single port comp, 1/2x28 with clamping set screws | 2 | 0 | 0 | 35.00 | 70.00 | 0.00 |
| | MNT-757 | UTG AR15 Flip-up Front Sight - ACCU-SYNC, Black | 2 | 0 | 0 | 19.54 | 39.08 | 0.00 |
| | MSBTA | AR15 9MM Buffer Tube Kit - 9mm Buffer - Standard End Plate | 9 | 0 | 0 | 19.314444 | 173.83 | 0.00 |
| | NF17G24 | Glock, OEM Front Night Sight, Fits All Glocks, Green Dot, Screw-on, With Screw | 21 | 0 | 0 | 30.6006 | 642.6126 | 0.00 |
| | P320-GR | Recoil Spring Assembly, P320, 9mm, Full-Size | 1 | 0 | 0 | 36.00 | 36.00 | 0.00 |
| | P320-UPK | P320 UPK (no guide rod) | 5 | 0 | 0 | 57.470909 | 287.354545 | 0.00 |
| | P80-BK556v3-BLK | Polymer80 RL556V3 - RHINO 80% AR15 Lower Receiver ONLY, Black | 0 | 7 | 0 | 33.707792 | 235.954544 | 0.00 |
| | P80-BK556v3-FDE | Polymer80 RL556V3 - RHINO 80% AR15 Lower Receiver ONLY, FDE | 0 | 1 | 0 | 33.654379 | 33.654379 | 0.00 |
| | P80-BKC-BLK | Polymer80 PF940C 80% Pistol Frame ONLY, Black | 0 | 8 | 0 | 51.98917 | 415.913362 | 0.00 |
| | P80-BKR-ODG | Polymer80 G150 AR-15 80% LOWER RECEIVER ONLY - ODG | 1 | 0 | 0 | 34.69 | 34.69 | 0.00 |

**Inventory valuation by location, in units**                                                                    Printed: 5/6/2026

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | P80-BKS-GRY | Polymer80 PF940V2 80% Pistol Frame ONLY, Grey | 0 | 1 | 0 | 51.995417 | 51.995417 | 0.00 |
| | P80-BKSS-COB (HOLD | Polymer80 PF9SS 80% Pistol Frame ONLY, Cobalt | 9 | 0 | 0 | 53.988939 | 485.900455 | 0.00 |
| | P80-BKSS-FDE (HOLD | Polymer80 PF9SS 80% Pistol Frame ONLY, FDE | 24 | 2 | 0 | 49.610968 | 1,289.885161 | 0.00 |
| | P80-BKSS-GRY (HOLD | Polymer80 PF9SS 80% Pistol Frame ONLY, Grey | 26 | 1 | 0 | 49.335887 | 1,332.068952 | 0.00 |
| | P80-JIG-C | PF940C Compact Jig Kit | 4 | 0 | 0 | 10.23057 | 40.922281 | 0.00 |
| | P80-JIG-RL556v3 | RL556v3 Jig Kit | 0 | 3 | 0 | 15.488732 | 46.466197 | 0.00 |
| | P80-JIG-SS | PF9SS Single Stack Jig Kit | 0 | 2 | 0 | 9.293593 | 18.587186 | 0.00 |
| | P80-NKIT-BLK | Polymer80 G150 Phoenix V2 - G150V2 Series AR15 80% Lower Reciever Kit, Black | 0 | 7 | 0 | 50.00 | 350.00 | 699.93 |
| | P80-NKIT-FDE | Polymer80 G150 Phoenix V2 - G150V2 Series AR15 80% Lower Reciever Kit, FDE | 0 | 3 | 0 | 50.00 | 150.00 | 224.97 |
| | PG-43 | Pearce Grip Extension - For G43 Magazines | 3 | 0 | 0 | 5.294286 | 15.882857 | 0.00 |
| | PS-ARCH2B | 223 Mil-Spec Charging Handle | 28 | 0 | 0 | 6.3712 | 178.3936 | 0.00 |
| | PS-ARCH4B | 223 Ambi Charging Handle - Black | 10 | 1 | 0 | 8.037273 | 88.41 | 0.00 |
| | PS-BTP-COMBO | Pistol Buffer Tube Kit w/ Foam Buffer Tube Cap | 0 | 1 | 0 | 15.784 | 15.784 | 0.00 |
| | PS-PG25B | 1911 AR Pistol Grip - Black | 2 | 0 | 0 | 19.784 | 39.568 | 0.00 |
| | PS-PG25GR | 1911 AR Pistol Grip - Gray | 3 | 0 | 0 | 21.384 | 64.152 | 0.00 |
| | PS-PG25OD | 1911 AR Pistol Grip - OD Green | 5 | 0 | 0 | 21.384 | 106.92 | 0.00 |
| | RA-701-223-BLK | .223/5.56 RA-701 Compensator by Rise Armament | 1 | 0 | 0 | 63.056667 | 63.056667 | 0.00 |
| | RBT-TKSDC | UTG Quick Install Dust Cover - .223/5.56, Black | 584 | 0 | 0 | 6.06 | 3,539.04 | 0.00 |
| | RIFLE-GAS-TUBE | RIFLE-LENGTH GAS TUBE | 12 | 0 | 0 | 4.03871 | 48.464516 | 0.00 |
| | RJG19S | Glock Compatible Slide - T19 | 0 | 4 | 0 | 85.403333 | 341.613333 | 0.00 |
| | RMRP-BLK | Glock 17 & 19 Compatible RMR Cover Plate - Black | 6 | 0 | 0 | 10.359231 | 62.155385 | 0.00 |
| | RMRP-FDE | Glock 17 & 19 Compatible RMR Cover Plate - FDE | 3 | 0 | 0 | 10.312 | 30.936 | 0.00 |
| | RMRP-Screw-Set | Replacement Screws for RMR Plate | 20 | 0 | 0 | 1.8725 | 37.45 | 0.00 |
| | ROOK-1017-SS | ROOK Tactical Front Locking Block Upgrade fits Polymer 80 PF940SC - Stainless Steel | 0 | 1 | 0 | 35.0025 | 35.0025 | 0.00 |
| | SABERTRIGGER | JMT Single Stage Drop-In 3.5-4 lb Trigger - Saber | 4 | 0 | 0 | 64.95875 | 259.835 | 0.00 |
| | SAGC9 | Sylvan Arms, 9MM Glock Compensator, 1/2 x 28 RH | 3 | 0 | 0 | 51.872 | 155.616 | 0.00 |
| | SBA-05 | SBA5 PISTOL STABILIZING BRACE | 3 | 0 | 0 | 79.5175 | 238.5525 | 0.00 |
| | SBA3-01-SB | SB Tactical - SBA3 Pistol Stabilizing Brace (5-Position, Black) | 4 | 0 | 0 | 76.8875 | 307.55 | 0.00 |
| | SCHA-15 | BCA Replacement Side Charging Handle | 2 | 0 | 0 | 24.576667 | 49.153333 | 0.00 |
| | SHF-SRS-22 | .22 Cal Rifle Cleaning Kit by Shooter's Choice | 1 | 0 | 0 | 20.76 | 20.76 | 0.00 |
| | SHF-SRS-30 | .30 Cal Rifle Cleaning Kit by Shooter's Choice | 1 | 0 | 0 | 20.76 | 20.76 | 0.00 |
| | SHF-SRS-40 | .40 Cal Pistol Cleaning Kit by Shooter's Choice | 4 | 0 | 0 | 17.29 | 69.16 | 0.00 |
| | SHF-SRS-65 | 6.5 Cal Rifle Cleaning Kit by Shooter's Choice | 1 | 0 | 0 | 20.76 | 20.76 | 0.00 |
| | SHF-SRS-9MM | 9mm Pistol Cleaning Kit by Shooter's Choice | 8 | 0 | 0 | 18.97 | 151.76 | 0.00 |
| | SI-G3-MDCOMP-C | Strike Industries, Mass Driver Comp, 9MM, Glock 19 Gen3, Includes Recoil Spring/Guide Rod/Guide Rod Fitment Washer/Guide Rode Head, Black | 9 | 0 | 0 | 76.375 | 687.375 | 0.00 |
| | SI-G3-MDCOMP-S | Strike Industries, Mass Driver Comp, 9MM, For Glock 17 Gen 3, Includes Recoil Spring/Guide Rod/Guide Rod Fitment Washer/Guide Rode Head, Black | 1 | 0 | 0 | 76.794444 | 76.794444 | 0.00 |

**Inventory valuation by location, in units**                                                                    Printed: 5/6/2026

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | SI-LPK-AMBI-P1 | LPK AMBI SPORTER | 7 | 0 | 0 | 68.14 | 476.98 | 0.00 |
| | SLIDE-17-DLC-RMR | G17 Slide W/ Front & Rear Serrations (& RMR) - BLACK | 0 | 1 | 0 | 94.4075 | 94.4075 | 0.00 |
| | SLIDE-17-RAP3-FDE | FDE Glock 17 Compatible Slide by LFA Elite | 4 | 0 | 0 | 132.934 | 531.736 | 0.00 |
| | SLIDE-19-DLC-RMR | RMR Optic Cut Slide - Glock 19 Compatible Slide | 0 | 1 | 0 | 96.435294 | 96.435294 | 0.00 |
| | SLIDE-19-DLC-RMR-F | RMR Optic Cut Slide - Glock 19 Compatible Slide | 2 | 0 | 0 | 96.86 | 193.72 | 0.00 |
| | SLIDE-19-RAP3-BLK | LFA Elite - Glock 19 Compatible Slide | 3 | 0 | 0 | 134.73 | 404.19 | 0.00 |
| | SLIDE-19-RAP3-FDE | FDE Glock 19 Compatible Slide by LFA Elite | 0 | 3 | 0 | 133.63 | 400.89 | 0.00 |
| | SLIDE-21-RMR-BLACK | G21 Cerakoted RMR Cut Slide For Glock 21 - Black | 1 | 0 | 0 | 125.50 | 125.50 | 0.00 |
| | SLIDE-365-BDE | Sig Sauer P365 - KMT Ballistic Diffusion/Emission (B.D.E) Compensated Slide | 7 | 0 | 0 | 169.469231 | 1,186.284615 | 0.00 |
| | SLIDE-43-RAP3-BLK | Glock 43 Compatible Slide - LFA Elite Black | 7 | 0 | 0 | 131.556111 | 920.892778 | 0.00 |
| | SLIDE-43-RAP3-FDE | Glock 43 Compatible Slide - LFA Elite, FDE | 4 | 0 | 0 | 131.395294 | 525.581176 | 0.00 |
| | SLIDE-43-RMSC-BN-B | G43 Cerakoted RMSC Cut Bull Nose Slide - Black | 1 | 0 | 0 | 100.321667 | 100.321667 | 0.00 |
| | SLIDE-43-STD-BLACK | G43 Cerakoted Standard Cut Slide w/ F&R Serrations - Black | 3 | 0 | 0 | 80.01 | 240.03 | 0.00 |
| | SLIDE-43-STD-FDE | G43 Slide FDE Cerakote W/ Front & Rear Serrations - FDE | 4 | 0 | 0 | 81.592 | 326.368 | 0.00 |
| | SM13068VHR | Sightmark 3-9X40 Riflescope - Core HX VHR Venison Hunter | 6 | 0 | 0 | 103.23 | 619.38 | 0.00 |
| | SOR1P100 | Sig Sauer 3MOA 1X30mm Reflex Sight - Romeo1 PRO | 2 | 0 | 0 | 328.813333 | 657.626667 | 0.00 |
| | SP05977 | Glock, OEM Rear Sight, Fits All Glocks Except G42/43/44, Adjustable, Mini Screwdriver Not Included | 12 | 0 | 0 | 15.299417 | 183.593 | 0.00 |
| | SP33270 | Glock, OEM Polymer Fixed Rear Sight, 6.1mm, Fits Slim G42/G43 Not G36 | 3 | 0 | 0 | 3.6175 | 10.8525 | 0.00 |
| | SP33578 | Glock, OEM, Night Sight For Glock 42 & 43, 6.1mm Slim Rear, Black Finish, 3 Dot Style | 4 | 0 | 0 | 37.7625 | 151.05 | 0.00 |
| | TL-T6TD03 | UTG QD Sling Swivel and AR15 Quick Detach Receiver End Plate - Matte | 9 | 0 | 0 | 9.17 | 82.53 | 0.00 |
| | Trump-Trigger-Curved | Trump 2024 Drop In Trigger - Curved | 3 | 0 | 0 | 66.33375 | 199.00125 | 0.00 |
| | Trump-Trigger-Straight | Trump 2024 Drop In Trigger - Straight | 2 | 0 | 0 | 65.435333 | 130.870667 | 0.00 |
| | UA308MSC18110P-15 | LR-308 Upper Assembly - 18" Parkerized, SOCOM Barrel, 1:10 Twist Rate with 15" M-Lok Handguard | 0 | 1 | 0 | 271.516667 | 271.516667 | 0.00 |
| | UAF-1004-556CM4161 | BC-15 | 5.56 NATO Upper | 16 Parkerized M4 Barrel | 1:8 Twist | Carbine Length Gas System | Talon 15 MLOK Split Rail | with BCG & Charging Handle | 15 | 7 | 0 | 169.657097 | 3,732.456129 | 0.00 |
| | UAF-1010-223WCM416 | .223 Wylde AR 15 Upper Assembly - 16" Parkerized Barrel, 1:8 Twist with 15" MLOK Handguard | 9 | 1 | 0 | 179.788182 | 1,797.881818 | 0.00 |
| | UAF-1018-300PHB161 | 300 Blackout AR 15 Upper Assembly - 16" Parkerized Heavy Barrel, 1:8 Twist Rate with 15" M-Lok Handguard | 4 | 0 | 0 | 179.945 | 719.78 | 0.00 |
| | UAF-1021-556CM4161 | 5.56 NATO Upper | 16" 416R SS M4 Barrel | 1:8 Twist | Carbine Length Gas System | Talon 15" MLOK Split Rail | with BCG & Charging Handle | 3 | 0 | 0 | 188.95 | 566.85 | 0.00 |

**Inventory valuation by location, in units**                                                                    Printed: 5/6/2026

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | UAF-1024-308MHB161 | LR-308 Upper Assembly - 16" Parkerized Heavy Barrel, 1:10 Twist Rate with 15" M-Lok Handguard | 12 | 1 | 0 | 225.129231 | 2,926.68 | 0.00 |
| | UAF-1026-308RMW201 | LR-308 Upper Assembly - 20" Stainless Steel, Fluted Heavy Barrel, 1:10 Twist Rate with 15" M-Lok Handguard | 5 | 1 | 0 | 273.952222 | 1,643.713333 | 0.00 |
| | UAF-1124-556CM4161 | BC-15 \| 5.56 NATO Upper \| 16" Parkerized M4 \| 1:7 Twist \| Carbine Length Gas System \| Standard Hand Guard w/Front Sight | 3 | 0 | 0 | 174.95 | 524.85 | 0.00 |
| | UAF-1161-65CRHB201 | 6.5 Creedmoor Upper Assembly - 20" Black Nitride Heavy Barrel, 1:8 Twist Rate w/ 15" M-LOK Handguard | 3 | 0 | 0 | 272.253333 | 816.76 | 0.00 |
| | UAFC-4003-762CHB16 | BC-15 \| 7.62x39 Tungsten Cerakote Upper \| 16" Parkerized Heavy Barrel \| 1:10 Twist \| Carbine Length Gas System \| Talon 15 MLOK Split Rail \| with BCG & Charging Handle | 3 | 0 | 0 | 250.95 | 752.85 | 0.00 |
| | UAFC-4004-762CHB16 | BC-15 \| 7.62x39 FDE Cerakote Upper \| 16" Parkerized Heavy Barrel \| 1:10 Twist \| Carbine Length Gas System \| Talon 15 MLOK Split Rail \| with BCG & Charging Handle | 2 | 0 | 0 | 251.353333 | 502.706667 | 0.00 |
| | UAFC-4005-762CHB16 | BC-15 \| 7.62x39 ODG Cerakote Upper \| 16" Parkerized Heavy Barrel \| 1:10 Twist \| Carbine Length Gas System \| Talon 15 MLOK Split Rail \| with BCG & Charging Handle | 1 | 0 | 0 | 254.705 | 254.705 | 0.00 |
| | UASC-2003-300PHB7.5 | BC-15 \| .300 Blackout Right Side Charging Upper \| 7.5" Parkerized Heavy Barrel \| 1:8 Twist \| Pistol Length Gas System \| 5.5" MLOK | 3 | 1 | 0 | 166.224 | 664.896 | 0.00 |
| | UASC-2043-9MMCM41 | BC-9 \| 9MM Right Side Charging Upper \| 16" Parkerized M4 Barrel \| 1:10 Twist \| Blow Back Gas System \| 15" MLOK Split Rail \| with BCG & Charging Handle | 2 | 0 | 0 | 186.158 | 372.316 | 0.00 |
| | UASC-2117-9MMPHB7. | Side-Charger AR-9 Pistol Upper Assembly - 7.5" Parkerized Heavy Barrel, 1:10 Twist w/ 5.5" M-LOK Handguard | 4 | 0 | 0 | 181.50 | 726.00 | 0.00 |
| | UASC-2145-308RMW2 | LR-308 Side-Charging Upper Assembly - 20" Black Nitride, Straight Fluted, Heavy Barrel, 1:10 Twist Rate with 15" M-Lok Handguard | 3 | 1 | 0 | 276.7875 | 1,107.15 | 0.00 |
| | UPK-G17 | Glock 17 Compatible Upper Parts Kit | 4 | 2 | 0 | 27.125714 | 162.754286 | 0.00 |
| | UPK-G19 | Glock 19 Compatible Upper Parts Kit | 27 | 10 | 0 | 27.131081 | 1,003.85 | 0.00 |
| | UPK-G21 | G21 Upper Parts Kit (UPK) for Glock 21 | 2 | 0 | 0 | 68.70 | 137.40 | 0.00 |
| | UPK-G43 | Upper Parts Kit for Glock 43 Compatible & PF9SS Builds | 6 | 1 | 0 | 39.04875 | 273.34125 | 0.00 |
| | UR-15-STRIPPED | AR-15 Fully Stripped Upper Receiver | 1 | 0 | 0 | 41.34 | 41.34 | 0.00 |
| | XGGL43-9 | XGRIP 43-9 Magazine Adapter for ETS 9 Round G43 Magazines | 1 | 0 | 0 | 11.921667 | 11.921667 | 0.00 |
| | ZRTS-LOWER-PINS | Lower Receiver Set Screw and Roll Pin Screw Replacement Set | 0 | 1 | 0 | 3.695 | 3.695 | 0.00 |

| Inventory valuation by location, in units | | | | | | | Printed: 5/6/2026 |
|---|---|---|---|---|---|---|---|

| Location | Product ID | Description | Units QoH | Units Packed | Units Transit | Unit cost | Total Avg cost | Total Item price |
|---|---|---|---|---|---|---|---|---|
| | armors-wrench | Armorer's AR-15 Wrench | 4 | 0 | 0 | 16.599 | 66.396 | 0.00 |
| | **TOTAL:** | | **6,241** | **202** | **0** | | **115,498.76398** | **957.75** |
| Holding | | | | | | | | |
| | PI-CGS-19-53482 | G19 RMR Cut Slide - Assembled Complete w/ THREADED Barrel + F&R Sights | 2 | 0 | 0 | 160.268571 | 320.537143 | 0.00 |
| | **TOTAL:** | | **2** | **0** | **0** | | **320.537143** | **0.00** |

List of 90 Day Payments
(0987)

| date | Bank description | Spent | Received | From/To | Transaction Posted |
|---|---|---|---|---|---|
| 5/5/2026 | Bankcard Dep Merch | $337.26 | | | Added to: Expense: Chargebacks 05/05/2026 $337.26 |
| 5/5/2026 | Bankcard Dep Merch | | $3,560.75 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 05/05/2026 $3,560.75 |
| 5/5/2026 | Gateway | $41.76 | | Gateway Billing | Added to: Expense: Payment Processing Fees 05/05/2026 $41.76 |
| 5/5/2026 | Online Transfer Checking | $912.02 | | Uncommon Gear LLC | Added to: Bill Payment: Accounts Payable 05/05/2026 $912.02 |
| 5/5/2026 | Gateway | $100.00 | | Gateway Billing | Added to: Expense: Payment Processing Fees 05/05/2026 $100.00 |
| 5/5/2026 | Online Transfer Checking | | $400.00 | | Added to: Transfer: TGH Profit 2855 05/05/2026 $400.00 |
| 5/4/2026 | Bankcard Dep Merch | $2,350.32 | | | Added to: Expense: Merchant Fees 05/04/2026 $2,350.32 |
| 5/4/2026 | Bill.com Payables | $669.75 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 05/04/2026 $669.75 |
| 5/4/2026 | Bill.com Payables | $800.00 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 05/04/2026 $800.00 |
| 5/4/2026 | Bankcard Dep Merch | | $1,200.27 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 05/04/2026 $1,200.27 |
| 5/1/2026 | Online Transfer Checking | $4,070.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 05/01/2026 $4,070.00 |
| 5/1/2026 | Bankcard Dep Merch | | $3,189.67 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 05/01/2026 $3,189.67 |
| 4/30/2026 | Bankcard Dep Merch | $91.32 | | EMS Merchant Chbk | Added to: Expense: Chargebacks 04/30/2026 $91.32 |
| 4/30/2026 | Bankcard Dep Merch | | $3,152.79 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/30/2026 $3,152.79 |
| 4/29/2026 | Bill.com Payables | $2,684.21 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 04/29/2026 $2,684.21 |
| 4/29/2026 | American Express | $2,535.00 | | | Matched to: Credit Card Payment: AMEX Card-63004 04/28/2026 $2,535.00 |
| 4/29/2026 | Bankcard Dep Merch | | $955.26 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/29/2026 $955.26 |
| 4/28/2026 | Bill.com Payables | $7,787.85 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 04/28/2026 $7,787.85 |
| 4/28/2026 | Bankcard Dep Merch | | $4,287.22 | EMS Merchant Chbk | Added to: Deposit: Sales:80 Lower 04/28/2026 $4,287.22 |
| 4/27/2026 | American Express | $4,000.00 | | | Matched to: Credit Card Payment: AMEX Card-63004 04/24/2026 $4,000.00 |
| 4/27/2026 | Bankcard Dep Merch | | $1,783.51 | EMS Merchant Chbk | Added to: Deposit: Sales:80 Lower 04/27/2026 $1,783.51 |
| 4/27/2026 | Sd Dept Revenue | $40.62 | | SD Dept of Revenue | Added to: Expense: Sales Tax Payable 04/27/2026 $40.62 |
| 4/27/2026 | Online Transfer Checking | $889.01 | | Uncommon Gear LLC | Matched to: Bill Payment: Accounts Payable 04/27/2026 $889.01 |
| 4/24/2026 | Bankcard Dep Merch | | $2,302.42 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/24/2026 $2,302.42 |
| 4/24/2026 | American Express | $6,500.00 | | | Matched to: Credit Card Credit: AMEX Card-63004 04/23/2026 $6,500.00 |
| 4/23/2026 | Bankcard Dep Merch | | $7,628.35 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/23/2026 $7,628.35 |
| 4/23/2026 | Online Transfer Checking | $5,000.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 04/23/2026 $5,000.00 |
| 4/23/2026 | American Express | $6,000.00 | | | Added to: Expense: AMEX Card-63004 04/23/2026 $6,000.00 |
| 4/22/2026 | Bankcard Dep Merch | | $5,105.83 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/22/2026 $5,105.83 |
| 4/22/2026 | Online Transfer Checking | $5,000.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 04/22/2026 $5,000.00 |
| 4/22/2026 | Remote Sell Dep | $145.14 | | Remote Sell | Added to: Expense: Sales Tax Payable 04/22/2026 $145.14 |
| 4/21/2026 | Online Transfer Checking | $1,166.91 | | Uncommon Gear LLC | Added to: Bill Payment: Accounts Payable 04/21/2026 $1,166.91 |
| 4/21/2026 | Bankcard Dep Merch | | $2,584.20 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/21/2026 $2,584.20 |
| 4/21/2026 | American Express | $7,000.00 | | | Added to: Expense: AMEX Card-63004 04/21/2026 $7,000.00 |
| 4/20/2026 | Utah Tax Paymnt | $433.45 | | Utah Sales Tax | Added to: Expense: Sales Tax Payable 04/20/2026 $433.45 |
| 4/20/2026 | Ar Dfa Revenue | $29.14 | | AR DFA Revenue | Added to: Expense: Sales Tax Payable 04/20/2026 $29.14 |
| 4/20/2026 | Bankcard Dep Merch | | $4,069.90 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/20/2026 $4,069.90 |
| 4/17/2026 | Bankcard Dep Merch | | $1,454.62 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/17/2026 $1,454.62 |
| 4/17/2026 | CO State Tax | $57.81 | | CO Dept of Revenue | Added to: Expense: Sales Tax Payable 04/17/2026 $57.81 |
| 4/17/2026 | AZ State Tax | $461.32 | | AZ Dept of Revenue | Added to: Expense: Sales Tax Payable 04/17/2026 $461.32 |
| 4/16/2026 | Bankcard Dep Merch | | $2,584.45 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/16/2026 $2,584.45 |
| 4/15/2026 | Bankcard Dep Merch | | $4,894.73 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/15/2026 $4,894.73 |
| 4/15/2026 | Bill.com Payables | $4,080.00 | | CF Manufacturing LLC | Added to: Bill Payment: Accounts Payable 04/15/2026 $4,080.00 |
| 4/14/2026 | Bankcard Dep Merch | | $9,367.44 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/14/2026 $9,367.44 |
| 4/14/2026 | MA State Tax | $30.11 | | Comm of Mass | Added to: Expense: Sales Tax Payable 04/14/2026 $30.11 |
| 4/14/2026 | Il Dept Reven | $37.00 | | IL Dept of Revenue | Added to: Expense: Sales Tax Payable 04/14/2026 $37.00 |
| 4/14/2026 | Bill.com Payables | $544.40 | | JE Machine Tech | Added to: Bill Payment: Accounts Payable 04/14/2026 $544.40 |
| 4/13/2026 | Bill.com Payables | $1,200.00 | | Mikala Muller Bookkeeping LLC | Added to: Bill Payment: Accounts Payable 04/13/2026 $1,200.00 |
| 4/13/2026 | Online Transfer Checking | $1,125.98 | | Uncommon Gear LLC | Added to: Bill Payment: Accounts Payable 04/13/2026 $1,125.98 |
| 4/13/2026 | Kentucky | $114.58 | | | Added to: Expense: Sales Tax Payable 04/13/2026 $114.58 |
| 4/13/2026 | American Express | $1,500.00 | | | Matched to: Credit Card Credit: AMEX Card-63004 04/10/2026 $1,500.00 |
| 4/13/2026 | Oklahomataxpmts Ok Tax | $245.70 | | Oklahoma Tax Payments | Added to: Expense: Sales Tax Payable 04/13/2026 $245.70 |
| 4/10/2026 | Nv Dept Tax | $185.50 | | | Added to: Expense: Sales Tax Payable 04/10/2026 $185.50 |
| 4/10/2026 | Wi Dept Revenue | $225.56 | | WI Dept of Revenue | Added to: Expense: Sales Tax Payable 04/10/2026 $225.56 |
| 4/10/2026 | C Tax Taxpayment | $117.16 | | ScDor Dorway | Added to: Expense: Sales Tax Payable 04/10/2026 $117.16 |
| 4/10/2026 | Wa Dept Revenue | $62.11 | | WA Dept Revenue | Added to: Expense: Sales Tax Payable 04/10/2026 $62.11 |
| 4/10/2026 | VA State Tax | $646.21 | | VA Dept Taxation | Added to: Expense: Sales Tax Payable 04/10/2026 $646.21 |
| 4/10/2026 | Tn State Revenue | $196.00 | | Tennessee State Revenue | Added to: Expense: Sales Tax Payable 04/10/2026 $196.00 |
| 4/10/2026 | Hiosales Ohsstptax | $219.20 | | | Added to: Expense: Sales Tax Payable 04/10/2026 $219.20 |
| 4/10/2026 | Neb Dept Revenue | $106.84 | | Nebraska Dept of Revenue | Added to: Expense: Sales Tax Payable 04/10/2026 $106.84 |
| 4/10/2026 | Ia Dept Rev | $230.05 | | IA Dept of Rev | Added to: Expense: Sales Tax Payable 04/10/2026 $230.05 |
| 4/10/2026 | WV State Tax | $78.50 | | WV Treasury | Added to: Expense: Sales Tax Payable 04/10/2026 $78.50 |
| 4/10/2026 | Commwlthofpapath Pastsaletx | $239.01 | | Tax Rev CRS ECKS | Added to: Expense: Sales Tax Payable 04/10/2026 $239.01 |
| 4/10/2026 | MN State Tax | $209.27 | | MN State Tax | Added to: Expense: Sales Tax Payable 04/10/2026 $209.27 |
| 4/10/2026 | Wydor | $165.20 | | WY Dept of Revenue | Added to: Expense: Sales Tax Payable 04/10/2026 $165.20 |
| 4/10/2026 | Stateof Michigan Suw | $128.30 | | MI Business Tax | Added to: Expense: Sales Tax Payable 04/10/2026 $128.30 |
| 4/10/2026 | Tax Rev Grt | $46.31 | | Tax Rev CRS ECKS | Added to: Expense: Sales Tax Payable 04/10/2026 $46.31 |
| 4/10/2026 | Bankcard Dep Merch | | $1,748.79 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/10/2026 $1,748.79 |
| 4/9/2026 | Georgia Its Tax | $205.92 | | Georgia Its Tax | Added to: Expense: Sales Tax Payable 04/09/2026 $205.92 |
| 4/9/2026 | Credova Financia Individual | | $948.72 | | Added to: Deposit: Sales:80 Lower 04/09/2026 $948.72 |
| 4/9/2026 | ME State Tax | $116.05 | | ME Bureau of Tax | Added to: Expense: Sales Tax Payable 04/09/2026 $116.05 |
| 4/9/2026 | Dor Its Payments | $311.55 | | Indiana Dept of Revenue | Added to: Expense: Sales Tax Payable 04/09/2026 $311.55 |
| 4/9/2026 | American Express | $2,406.68 | | | Added to: Expense: AMEX Card-63004 04/09/2026 $2,406.68 |
| 4/9/2026 | Bankcard Dep Merch | | $5,979.19 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/09/2026 $5,979.19 |
| 4/9/2026 | KS State Tax | $158.26 | | KS Dept of Revenue | Added to: Expense: Sales Tax Payable 04/09/2026 $158.26 |
| 4/9/2026 | Nc Dept Revenue | $282.14 | | NC Dept Revenue | Added to: Expense: Sales Tax Payable 04/09/2026 $282.14 |
| 4/9/2026 | Tx Comptroller Tax | $611.50 | | Texas Comptroller | Added to: Expense: Sales Tax Payable 04/09/2026 $611.50 |
| 4/9/2026 | Fla Dept Revenue | $203.65 | | FLA Dept of Revenue | Added to: Expense: Sales Tax Payable 04/09/2026 $203.65 |
| 4/8/2026 | State Idaho Tax | $380.43 | | State of Idaho | Added to: Expense: Sales Tax Payable 04/08/2026 $380.43 |
| 4/7/2026 | Online Transfer Checking | $9,000.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 04/07/2026 $9,000.00 |
| 4/7/2026 | Bankcard Dep Merch | | $8,827.35 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/07/2026 $8,827.35 |
| 4/6/2026 | Gateway | $100.00 | | Gateway Billing | Added to: Expense: Payment Processing Fees 04/06/2026 $100.00 |
| 4/6/2026 | Gateway | $8.54 | | Gateway Billing | Added to: Expense: Payment Processing Fees 04/06/2026 $8.54 |
| 4/6/2026 | Bankcard Dep Merch | | $2,998.59 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 04/06/2026 $2,998.59 |
| 4/6/2026 | Online Transfer Checking | $890.73 | | Uncommon Gear LLC | Added to: Bill Payment: Accounts Payable 04/06/2026 $890.73 |

List of 90 Day Payments
(0987)

| date | Bank description | Spent | Received | From/To | Transaction Posted |
|---|---|---|---|---|---|
| 4/3/2026 | Bankcard Dep Merch | | $4,472.24 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 04/03/2026 $4,472.24 |
| 4/3/2026 | Kc Cohen Online | $6,738.00 | | KC Cohen Lawyer, PC | Added to:  Expense: Legal & Professional Services 04/03/2026 $6,738.00 |
| 4/2/2026 | Bankcard Dep Merch | $3,512.21 | | | Added to:  Expense: Merchant Fees 04/02/2026 $3,512.21 |
| 4/2/2026 | Bankcard Dep Merch | | $3,154.82 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 04/02/2026 $3,154.82 |
| 4/2/2026 | Gateway | $50.95 | | Gateway Billing | Added to:  Expense: Payment Processing Fees 04/02/2026 $50.95 |
| 4/1/2026 | Bankcard Dep Merch | | $1,442.01 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 04/01/2026 $1,442.01 |
| 3/31/2026 | Bankcard Dep Merch | $300.75 | | | Added to:  Expense: Chargebacks 03/31/2026 $300.75 |
| 3/31/2026 | Bankcard Dep Merch | | $8,197.55 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/31/2026 $8,197.55 |
| 3/31/2026 | Bill.com Payables | $6,966.80 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/31/2026 $6,966.80 |
| 3/31/2026 | Online Transfer Checking | $5,070.00 | | Uncommon Gear LLC | Added to:  Expense: Accounts Payable 03/31/2026 $5,070.00 |
| 3/30/2026 | Online Transfer Checking | $1,064.15 | | Uncommon Gear LLC | Added to:  Bill Payment: Accounts Payable 03/30/2026 $1,064.15 |
| 3/30/2026 | Bankcard Dep Merch | $429.04 | | | Added to:  Expense: Chargebacks 03/30/2026 $429.04 |
| 3/30/2026 | Bankcard Dep Merch | | $6,237.03 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/30/2026 $6,237.03 |
| 3/27/2026 | American Express | $7,072.24 | | | Matched to:  Credit Card Credit: AMEX Card-63004 03/26/2026 $7,072.24 |
| 3/26/2026 | Bankcard Dep Merch | | $8,257.52 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/26/2026 $8,257.52 |
| 3/26/2026 | Bill.com Payables | $799.75 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/26/2026 $799.75 |
| 3/26/2026 | American Express | $5,000.00 | | | Added to:  Expense: AMEX Card-63004 03/26/2026 $5,000.00 |
| 3/26/2026 | Credova Financia Individual | | $665.22 | | Added to:  Deposit: Sales:80 Lower 03/26/2026 $665.22 |
| 3/25/2026 | Bankcard Dep Merch | | $5,877.30 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/25/2026 $5,877.30 |
| 3/25/2026 | Sd Dept Revenue | $70.76 | | SD Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/25/2026 $70.76 |
| 3/24/2026 | Bankcard Dep Merch | | $2,722.32 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/24/2026 $2,722.32 |
| 3/23/2026 | Internet Transfer Inv | $9,000.00 | | Uncommon Gear LLC | Matched to:  Bill Payment: Accounts Payable 03/23/2026 $9,000.00 |
| 3/23/2026 | Internet Transfer Inv | $1,468.32 | | Uncommon Gear LLC | Matched to:  Bill Payment: Accounts Payable 03/23/2026 $1,468.32 |
| 3/23/2026 | Bankcard Dep Merch | | $4,383.29 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/23/2026 $4,383.29 |
| 3/23/2026 | Bill.com Payables | $538.90 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/23/2026 $538.90 |
| 3/20/2026 | Bankcard Dep Merch | $351.76 | | | Added to:  Expense: Chargebacks 03/20/2026 $351.76 |
| 3/20/2026 | CO State Tax | $165.24 | | CO Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/20/2026 $165.24 |
| 3/19/2026 | La Remseller Dep | $123.28 | | | Added to:  Expense: Sales Tax Payable 03/19/2026 $123.28 |
| 3/19/2026 | Bankcard Dep Merch | | $2,556.32 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/19/2026 $2,556.32 |
| 3/19/2026 | AZ State Tax | $446.07 | | AZ Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/19/2026 $446.07 |
| 3/18/2026 | Bill.com Payables | $7,467.50 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/18/2026 $7,467.50 |
| 3/18/2026 | Bankcard Dep Merch | | $3,628.38 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/18/2026 $3,628.38 |
| 3/18/2026 | Hiosales Ohsstptax | $272.53 | | | Added to:  Expense: Sales Tax Payable 03/18/2026 $272.53 |
| 3/18/2026 | Nc Dept Revenue | $477.27 | | NC Dept Revenue | Added to:  Expense: Sales Tax Payable 03/18/2026 $477.27 |
| 3/17/2026 | Bankcard Dep Merch | | $11,933.03 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/17/2026 $11,933.03 |
| 3/17/2026 | MA State Tax | $84.65 | | Comm of Mass | Added to:  Expense: Sales Tax Payable 03/17/2026 $84.65 |
| 3/17/2026 | American Express | $3,000.00 | | | Added to:  Expense: AMEX Card-63004 03/17/2026 $3,000.00 |
| 3/17/2026 | Internet Transfer Inv | $6,000.00 | | Uncommon Gear LLC | Added to:  Expense: Accounts Payable 03/17/2026 $6,000.00 |
| 3/17/2026 | Bill.com Payables | $4,080.00 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/17/2026 $4,080.00 |
| 3/17/2026 | ME State Tax | $125.75 | | ME Bureau of Tax | Added to:  Expense: Sales Tax Payable 03/17/2026 $125.75 |
| 3/16/2026 | Internet Transfer Inv | $1,794.68 | | Uncommon Gear LLC | Added to:  Bill Payment: Accounts Payable 03/16/2026 $1,794.68 |
| 3/16/2026 | Bankcard Dep Merch | | $4,906.79 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/16/2026 $4,906.79 |
| 3/13/2026 | Kentucky | $94.79 | | | Added to:  Expense: Sales Tax Payable 03/13/2026 $94.79 |
| 3/13/2026 | Bankcard Dep Merch | | $2,842.98 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/13/2026 $2,842.98 |
| 3/13/2026 | Oklahomataxpmts Ok Tax | $113.10 | | Oklahoma Tax Payments | Added to:  Expense: Sales Tax Payable 03/13/2026 $113.10 |
| 3/13/2026 | VA State Tax | $595.46 | | VA Dept Taxation | Added to:  Expense: Sales Tax Payable 03/13/2026 $595.46 |
| 3/13/2026 | American Express | $3,000.00 | | | Added to:  Expense: AMEX Card-63004 03/13/2026 $3,000.00 |
| 3/12/2026 | Il Dept Reven | $38.00 | | IL Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/12/2026 $38.00 |
| 3/12/2026 | Wa Dept Revenue | $98.26 | | WA Dept Revenue | Added to:  Expense: Sales Tax Payable 03/12/2026 $98.26 |
| 3/12/2026 | Ia Dept Rev | $71.72 | | IA Dept of Rev | Added to:  Expense: Sales Tax Payable 03/12/2026 $71.72 |
| 3/12/2026 | Tn State Revenue | $222.00 | | Tennessee State Revenue | Added to:  Expense: Sales Tax Payable 03/12/2026 $222.00 |
| 3/12/2026 | MN State Tax | $463.25 | | MN State Tax | Added to:  Expense: Sales Tax Payable 03/12/2026 $463.25 |
| 3/12/2026 | Nv Dept Tax | $37.60 | | | Added to:  Expense: Sales Tax Payable 03/12/2026 $37.60 |
| 3/12/2026 | WV State Tax | $74.69 | | WV Treasury | Added to:  Expense: Sales Tax Payable 03/12/2026 $74.69 |
| 3/12/2026 | C Tax Taxpayment | $136.73 | | ScDor Dorway | Added to:  Expense: Sales Tax Payable 03/12/2026 $136.73 |
| 3/12/2026 | Stateof Michigan Suw | $259.92 | | MI Business Tax | Added to:  Expense: Sales Tax Payable 03/12/2026 $259.92 |
| 3/12/2026 | Neb Dept Revenue | $102.37 | | Nebraska Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/12/2026 $102.37 |
| 3/12/2026 | Ar Dfa Revenue | $94.66 | | | Added to:  Expense: Sales Tax Payable 03/12/2026 $94.66 |
| 3/12/2026 | Wi Dept Revenue | $152.61 | | WI Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/12/2026 $152.61 |
| 3/12/2026 | Tax Rev Grt | $252.78 | | Tax Rev CRS ECKS | Added to:  Expense: Sales Tax Payable 03/12/2026 $252.78 |
| 3/12/2026 | Bankcard Dep Merch | | $6,722.40 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/12/2026 $6,722.40 |
| 3/11/2026 | KS State Tax | $81.76 | | KS Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/11/2026 $81.76 |
| 3/11/2026 | Fla Dept Revenue | $537.68 | | FLA Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/11/2026 $537.68 |
| 3/11/2026 | State Idaho Tax | $298.82 | | State of Idaho | Added to:  Expense: Sales Tax Payable 03/11/2026 $298.82 |
| 3/11/2026 | Commwlthofpapath Pastsaletx | $219.36 | | Tax Rev CRS ECKS | Added to:  Expense: Sales Tax Payable 03/11/2026 $219.36 |
| 3/11/2026 | Bill.com Payables | $8,760.57 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/11/2026 $8,760.57 |
| 3/10/2026 | Georgia Its Tax | $91.14 | | Georgia Its Tax | Added to:  Expense: Sales Tax Payable 03/10/2026 $91.14 |
| 3/10/2026 | Bankcard Dep Merch | | $10,376.57 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/10/2026 $10,376.57 |
| 3/10/2026 | Dor Its Payments | $369.45 | | Indiana Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/10/2026 $369.45 |
| 3/10/2026 | Tx Comptroller Tax | $881.29 | | Texas Comptroller | Added to:  Expense: Sales Tax Payable 03/10/2026 $881.29 |
| 3/9/2026 | Internet Transfer Inv | $2,448.60 | | Uncommon Gear LLC | Added to:  Bill Payment: Accounts Payable 03/09/2026 $2,448.60 |
| 3/9/2026 | Bankcard Dep Merch | | $7,184.14 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/09/2026 $7,184.14 |
| 3/6/2026 | Bankcard Dep Merch | | $9,368.46 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/06/2026 $9,368.46 |
| 3/6/2026 | Internet Transfer Inv | $12,787.50 | | Uncommon Gear LLC | Added to:  Expense: Accounts Payable 03/06/2026 $12,787.50 |
| 3/5/2026 | Bankcard Dep Merch | | $5,421.74 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/05/2026 $5,421.74 |
| 3/4/2026 | Gateway | $17.63 | | Gateway Billing | Added to:  Expense: Payment Processing Fees 03/04/2026 $17.63 |
| 3/4/2026 | Bill.com Payables | $12,302.70 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/04/2026 $12,302.70 |
| 3/4/2026 | Gateway | $100.00 | | Gateway Billing | Added to:  Expense: Payment Processing Fees 03/04/2026 $100.00 |
| 3/4/2026 | CO State Tax | $37.50 | | CO Dept of Revenue | Added to:  Expense: Sales Tax Payable 03/04/2026 $37.50 |
| 3/3/2026 | Bill.com Payables | $9,346.50 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/03/2026 $9,346.50 |
| 3/3/2026 | Internet Transfer Inv | $1,830.60 | | Uncommon Gear LLC | Added to:  Bill Payment: Accounts Payable 03/03/2026 $1,830.60 |
| 3/3/2026 | Bankcard Dep Merch | | $19,984.40 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/03/2026 $19,984.40 |
| 3/2/2026 | Bill.com Payables | $1,200.00 | | Bill.com | Added to:  Expense: Bill.com Money Out Clearing 03/02/2026 $1,200.00 |
| 3/2/2026 | American Express | $5,000.00 | | | Matched to:  Credit Card Credit: AMEX Card-63004 02/27/2026 $5,000.00 |
| 3/2/2026 | Bankcard Dep Merch | | $3,848.22 | EMS Merch Dep | Added to:  Deposit: Sales:80 Lower 03/02/2026 $3,848.22 |

List of 90 Day Payments
(0987)

| date | Bank description | Spent | Received | From/To | Transaction Posted |
|---|---|---|---|---|---|
| 3/2/2026 | Bankcard Dep Merch | $3,462.42 | | Merchant Service Fee | Added to: Expense: Merchant Fees 03/02/2026 $3,462.42 |
| 2/27/2026 | American Express | $8,000.00 | | | Added to: Expense: AMEX Card-63004 02/27/2026 $8,000.00 |
| 2/27/2026 | Bankcard Dep Merch | | $5,827.87 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/27/2026 $5,827.87 |
| 2/26/2026 | La Remseller Dep | $103.90 | | | Added to: Expense: Sales Tax Payable 02/26/2026 $103.90 |
| 2/26/2026 | Gateway | $53.51 | | Gateway Billing | Added to: Expense: Payment Processing Fees 02/26/2026 $53.51 |
| 2/26/2026 | Bankcard Dep Merch | | $7,572.64 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/26/2026 $7,572.64 |
| 2/25/2026 | American Express | $10,000.00 | | | Added to: Expense: AMEX Card-63004 02/25/2026 $10,000.00 |
| 2/25/2026 | Sd Dept Revenue | $29.70 | | SD Dept of Revenue | Added to: Expense: Sales Tax Payable 02/25/2026 $29.70 |
| 2/24/2026 | Internet Transfer Inv | $10,000.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 02/24/2026 $10,000.00 |
| 2/24/2026 | Bankcard Dep Merch | | $22,938.81 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/24/2026 $22,938.81 |
| 2/23/2026 | Internet Transfer Inv | $1,566.17 | | Uncommon Gear LLC | Added to: Bill Payment: Accounts Payable 02/23/2026 $1,566.17 |
| 2/23/2026 | Fnw Credova Financial | | $305.74 | | Added to: Deposit: Sales:80 Lower 02/23/2026 $305.74 |
| 2/23/2026 | Internet Transfer Inv | $10,000.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 02/23/2026 $10,000.00 |
| 2/20/2026 | Bankcard Dep Merch | | $4,815.96 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/20/2026 $4,815.96 |
| 2/19/2026 | Bankcard Dep Merch | | $5,219.58 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/19/2026 $5,219.58 |
| 2/19/2026 | American Express | $6,000.00 | | | Added to: Expense: AMEX Card-63004 02/19/2026 $6,000.00 |
| 2/18/2026 | Bankcard Dep Merch | $346.06 | | | Added to: Expense: Chargebacks 02/18/2026 $346.06 |
| 2/18/2026 | Internet Transfer Inv | $7,787.50 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 02/18/2026 $7,787.50 |
| 2/18/2026 | Bill.com Payables | $9,736.12 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 02/18/2026 $9,736.12 |
| 2/18/2026 | AZ State Tax | $500.57 | | AZ Dept of Revenue | Added to: Expense: Sales Tax Payable 02/18/2026 $500.57 |
| 2/18/2026 | State Idaho Tax | $301.99 | | State of Idaho | Added to: Expense: Sales Tax Payable 02/18/2026 $301.99 |
| 2/18/2026 | Bankcard Dep Merch | | $12,419.67 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/18/2026 $12,419.67 |
| 2/17/2026 | Il Dept Reven | $57.00 | | IL Dept of Revenue | Added to: Expense: Sales Tax Payable 02/17/2026 $57.00 |
| 2/17/2026 | Bankcard Dep Merch | | $7,897.22 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/17/2026 $7,897.22 |
| 2/17/2026 | American Express | $4,000.00 | | | Matched to: Credit Card Credit: AMEX Card-63004 02/13/2026 $4,000.00 |
| 2/17/2026 | Tax Rev Grt | $96.01 | | Tax Rev CRS ECKS | Added to: Expense: Sales Tax Payable 02/17/2026 $96.01 |
| 2/17/2026 | Internet Transfer Inv | $1,310.31 | | Uncommon Gear LLC | Added to: Bill Payment: Accounts Payable 02/17/2026 $1,310.31 |
| 2/17/2026 | Bankcard Dep Merch | | $3,962.27 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/17/2026 $3,962.27 |
| 2/17/2026 | Som Mitreasbus | $10.27 | | | Added to: Expense: Sales Tax Payable 02/17/2026 $10.27 |
| 2/13/2026 | Tn State Revenue | $167.00 | | Tennessee State Revenue | Added to: Expense: Sales Tax Payable 02/13/2026 $167.00 |
| 2/13/2026 | Bankcard Dep Merch | | $2,717.14 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/13/2026 $2,717.14 |
| 2/13/2026 | Oklahomataxpmts Ok Tax | $67.28 | | Oklahoma Tax Payments | Added to: Expense: Sales Tax Payable 02/13/2026 $67.28 |
| 2/13/2026 | VA State Tax | $871.32 | | VA Dept Taxation | Added to: Expense: Sales Tax Payable 02/13/2026 $871.32 |
| 2/13/2026 | Ia Dept Rev | $41.81 | | IA Dept of Rev | Added to: Expense: Sales Tax Payable 02/13/2026 $41.81 |
| 2/13/2026 | Kentucky | $162.34 | | | Added to: Expense: Sales Tax Payable 02/13/2026 $162.34 |
| 2/12/2026 | Nv Dept Tax | $22.55 | | | Added to: Expense: Sales Tax Payable 02/12/2026 $22.55 |
| 2/12/2026 | Stateof Michigan Suw | $151.58 | | MI Business Tax | Added to: Expense: Sales Tax Payable 02/12/2026 $151.58 |
| 2/12/2026 | Ar Dfa Revenue | $249.56 | | | Added to: Expense: Sales Tax Payable 02/12/2026 $249.56 |
| 2/12/2026 | Bill.com Payables | $6,274.50 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 02/12/2026 $6,274.50 |
| 2/12/2026 | Bankcard Dep Merch | | $6,643.95 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/12/2026 $6,643.95 |
| 2/12/2026 | ME State Tax | $31.62 | | ME Bureau of Tax | Added to: Expense: Sales Tax Payable 02/12/2026 $31.62 |
| 2/12/2026 | Wa Dept Revenue | $136.99 | | WA Dept Revenue | Added to: Expense: Sales Tax Payable 02/12/2026 $136.99 |
| 2/12/2026 | Wi Dept Revenue | $170.68 | | WI Dept of Revenue | Added to: Expense: Sales Tax Payable 02/12/2026 $170.68 |
| 2/12/2026 | MN State Tax | $510.60 | | MN State Tax | Added to: Expense: Sales Tax Payable 02/12/2026 $510.60 |
| 2/12/2026 | Neb Dept Revenue | $119.90 | | Nebraska Dept of Revenue | Added to: Expense: Sales Tax Payable 02/12/2026 $119.90 |
| 2/12/2026 | WV State Tax | $19.76 | | WV Treasury | Added to: Expense: Sales Tax Payable 02/12/2026 $19.76 |
| 2/12/2026 | Fnw Credova Financial | | $995.70 | | Added to: Deposit: Sales:80 Lower 02/12/2026 $995.70 |
| 2/12/2026 | C Tax Taxpayment | $215.52 | | ScDor Dorway | Added to: Expense: Sales Tax Payable 02/12/2026 $215.52 |
| 2/12/2026 | Hiosales Ohsstptax | $333.36 | | | Added to: Expense: Sales Tax Payable 02/12/2026 $333.36 |
| 2/11/2026 | Internet Transfer Inv | $1,954.10 | | Uncommon Gear LLC | Added to: Bill Payment: Accounts Payable 02/11/2026 $1,954.10 |
| 2/11/2026 | Nc Dept Revenue | $260.25 | | NC Dept Revenue | Added to: Expense: Sales Tax Payable 02/11/2026 $260.25 |
| 2/11/2026 | Commwlthofpapath Pastsaletx | $598.03 | | Tax Rev CRS ECKS | Added to: Expense: Sales Tax Payable 02/11/2026 $598.03 |
| 2/11/2026 | Bill.com Payables | $3,570.14 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 02/11/2026 $3,570.14 |
| 2/11/2026 | KS State Tax | $127.09 | | KS Dept of Revenue | Added to: Expense: Sales Tax Payable 02/11/2026 $127.09 |
| 2/11/2026 | Fla Dept Revenue | $490.66 | | FLA Dept of Revenue | Added to: Expense: Sales Tax Payable 02/11/2026 $490.66 |
| 2/11/2026 | Bankcard Dep Merch | | $4,892.18 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/11/2026 $4,892.18 |
| 2/10/2026 | Tx Comptroller Tax | $952.67 | | Texas Comptroller | Added to: Expense: Sales Tax Payable 02/10/2026 $952.67 |
| 2/10/2026 | MA State Tax | $65.80 | | Comm of Mass | Added to: Expense: Sales Tax Payable 02/10/2026 $65.80 |
| 2/10/2026 | Georgia Its Tax | $206.71 | | Georgia Its Tax | Added to: Expense: Sales Tax Payable 02/10/2026 $206.71 |
| 2/10/2026 | Bankcard Dep Merch | | $10,157.72 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/10/2026 $10,157.72 |
| 2/10/2026 | Dor Its Payments | $241.05 | | Indiana Dept of Revenue | Added to: Expense: Sales Tax Payable 02/10/2026 $241.05 |
| 2/10/2026 | Internet Transfer Inv | $5,000.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 02/10/2026 $5,000.00 |
| 2/9/2026 | Bill.com Payables | $1,807.00 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 02/09/2026 $1,807.00 |
| 2/9/2026 | Bankcard Dep Merch | | $3,360.69 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/09/2026 $3,360.69 |
| 2/9/2026 | American Express | $1,990.70 | | | Added to: Expense: AMEX Card-63004 02/09/2026 $1,990.70 |
| 2/6/2026 | Bankcard Dep Merch | | $9,838.71 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/06/2026 $9,838.71 |
| 2/6/2026 | Internet Transfer Inv | $5,000.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 02/06/2026 $5,000.00 |
| 2/5/2026 | Internet Transfer Inv | $14,700.00 | | Uncommon Gear LLC | Added to: Expense: Accounts Payable 02/05/2026 $14,700.00 |
| 2/4/2026 | Bill.com Payables | $3,000.00 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 02/04/2026 $3,000.00 |
| 2/4/2026 | Finale | | $155.00 | Finale, Inc. | Added to: Deposit: Ecommerce Subscription 02/04/2026 $155.00 |
| 2/4/2026 | Bankcard Dep Merch | | $8,587.55 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/04/2026 $8,587.55 |
| 2/4/2026 | Gateway | $17.18 | | Gateway Billing | Added to: Expense: Payment Processing Fees 02/04/2026 $17.18 |
| 2/4/2026 | Gateway | $100.00 | | Gateway Billing | Added to: Expense: Payment Processing Fees 02/04/2026 $100.00 |
| 2/3/2026 | Bankcard Dep Merch | | $7,762.73 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/03/2026 $7,762.73 |
| 2/2/2026 | Bankcard Dep Merch | | $3,758.81 | EMS Merch Dep | Added to: Deposit: Sales:80 Lower 02/02/2026 $3,758.81 |
| 2/2/2026 | Internet Transfer Inv | $1,355.74 | | Uncommon Gear LLC | Added to: Bill Payment: Accounts Payable 02/02/2026 $1,355.74 |
| 2/2/2026 | Bankcard Dep Merch | $3,704.97 | | Merchant Service Fee | Added to: Expense: Merchant Fees 02/02/2026 $3,704.97 |
| 2/2/2026 | Bill.com Payables | $1,200.00 | | Bill.com | Added to: Expense: Bill.com Money Out Clearing 02/02/2026 $1,200.00 |

List of Payments Made Within 90 Days
(2855)

| date | Bank desc | Spent | Received | From/To | Transaction Posted |
|------|-----------|-------|----------|---------|--------------------|
| 5/5/2026 | Online Tra | $400.00 | | | Matched to:  Transfer: Merchants Bank Checking 05/05/2026 $400.00 |
| 4/30/2026 | Interest Paid | | $1.21 | | Added to:  Deposit: Interest Earned 04/30/2026 $1.21 |
| 3/31/2026 | Interest Paid | | $1.29 | | Added to:  Deposit: Interest Earned 03/31/2026 $1.29 |
| 2/27/2026 | Interest Paid | | $1.12 | | Added to:  Deposit: Interest Earned 02/27/2026 $1.12 |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 05/01/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 4070 | |
| | 04/27/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -889.01 | |
| | 04/27/2026 | Bill Payment (Check) | 83 | Uncommon Gear LLC | | 0 | |
| | 04/27/2026 | Bill | | Uncommon Gear LLC | --Split-- | 889.01 | |
| | 04/23/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 5000 | |
| | 04/22/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 5000 | |
| | 04/21/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1166.91 | |
| | 04/16/2026 | Bill | 1589 | Uncommon Gear LLC | --Split-- | 1166.91 | |
| | 04/16/2026 | Bill | 1590 | Uncommon Gear LLC | Contracted Services Exp | 13388 | |
| | 04/13/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1125.98 | |
| | 04/13/2026 | Bill | 1583 | Uncommon Gear LLC | --Split-- | 1125.98 | |
| | 04/07/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 9000 | |
| | 04/06/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -890.73 | |
| | 04/06/2026 | Bill | 1578 | Uncommon Gear LLC | --Split-- | 890.73 | |
| | 04/01/2026 | Bill | 1586 | Uncommon Gear LLC | Contracted Services Exp | 13388 | |
| | 03/31/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 5070 | |
| | 03/30/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1064.15 | |
| | 03/30/2026 | Bill | 1576 | Uncommon Gear LLC | --Split-- | 1064.15 | |
| | 03/23/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -9000 | |
| | 03/23/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1468.32 | |
| | 03/23/2026 | Bill | 1574 | Uncommon Gear LLC | Contracted Services Exp | 24070 | |
| | 03/23/2026 | Bill | 1573 | Uncommon Gear LLC | --Split-- | 1468.32 | |
| | 03/17/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 6000 | |
| | 03/16/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1794.68 | |
| | 03/16/2026 | Bill | 1568 | Uncommon Gear LLC | --Split-- | 1794.68 | |
| | 03/09/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -2448.6 | |
| | 03/09/2026 | Bill | 1562 | Uncommon Gear LLC | --Split-- | 2448.6 | |
| | 03/06/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 12787.5 | |
| | 03/04/2026 | Bill Payment (Check) | 83 | Uncommon Gear LLC | | 0 | |
| | 03/03/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1830.6 | |
| | 03/01/2026 | Bill | 1563 | Uncommon Gear LLC | Contracted Services Exp | 24070 | |
| | 02/28/2026 | Bill | 1559 | Uncommon Gear LLC | --Split-- | 1830.6 | |
| | 02/24/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 02/23/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 02/23/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1566.17 | |
| | 02/23/2026 | Bill | 1555 | Uncommon Gear LLC | --Split-- | 1566.17 | |
| | 02/18/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 7787.5 | |
| | 02/17/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1310.31 | |
| | 02/15/2026 | Bill | 1551 | Uncommon Gear LLC | Contracted Services Exp | 27787.5 | |
| | 02/11/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1954.1 | |
| | 02/11/2026 | Bill | 1542 | Uncommon Gear LLC | --Split-- | 1954.1 | |
| | 02/10/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 5000 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 02/09/2026 | Bill | 1548 | Uncommon Gear LLC | --Split-- | 1310.31 | |
| | 02/06/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 5000 | |
| | 02/05/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 14700 | |
| | 02/02/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1355.74 | |
| | 02/01/2026 | Bill | 1547 | Uncommon Gear LLC | Contracted Services Exp | 27787.5 | |
| | 01/30/2026 | Bill | 1539 | Uncommon Gear LLC | --Split-- | 1355.74 | |
| | 01/26/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -2306.18 | |
| | 01/26/2026 | Bill | 1535 | Uncommon Gear LLC | --Split-- | 2306.18 | |
| | 01/21/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -24700 | |
| | 01/20/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1975.56 | |
| | 01/20/2026 | Bill | 1530 | Uncommon Gear LLC | --Split-- | 1975.56 | |
| | 01/16/2026 | Bill | 1536 | Uncommon Gear LLC | Contracted Services Exp | 24700 | |
| | 01/12/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -2600.28 | |
| | 01/06/2026 | Bill | 1526 | Uncommon Gear LLC | --Split-- | 2600.28 | |
| | 01/06/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 01/06/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 01/05/2026 | Bill Payment (Check) | | Uncommon Gear LLC | | -1971.24 | |
| | 01/05/2026 | Expense | | Uncommon Gear LLC | Accounts Payable | 11375 | |
| | 01/05/2026 | Bill | 1523 | Uncommon Gear LLC | --Split-- | 1971.24 | |
| | 01/01/2026 | Bill | 1527 | Uncommon Gear LLC | Contracted Services Exp | 24700 | |
| | 12/31/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 12/31/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 12/29/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1480.95 | |
| | 12/29/2025 | Bill | 1520 | Uncommon Gear LLC | --Split-- | 1480.95 | |
| | 12/26/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 11375 | |
| | 12/23/2025 | Bill | 1517 | Uncommon Gear LLC | Contracted Services Exp | 21375 | |
| | 12/22/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1853.05 | |
| | 12/22/2025 | Bill | 1514 | Uncommon Gear LLC | --Split-- | 1853.05 | |
| | 12/16/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2324.07 | |
| | 12/15/2025 | Bill | | Uncommon Gear LLC | --Split-- | 2324.07 | |
| | 12/12/2025 | Bill Payment (Check) | 83 | Uncommon Gear LLC | | 0 | |
| | 12/08/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2800.85 | |
| | 12/08/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 12/08/2025 | Bill | 1505 | Uncommon Gear LLC | --Split-- | 2800.85 | |
| | 12/03/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 12/01/2025 | Bill | 1509 | Uncommon Gear LLC | Contracted Services Exp | 21375 | |
| | 12/01/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 5650 | |
| | 12/01/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1868.43 | |
| | 11/30/2025 | Bill | 1500 | Uncommon Gear LLC | --Split-- | 1868.43 | |
| | 11/24/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1493.91 | |
| | 11/24/2025 | Bill | 1496 | Uncommon Gear LLC | Contracted Services Exp | 25650 | |
| | 11/24/2025 | Bill Payment (Check) | 995014 | Uncommon Gear LLC | | 0 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 11/24/2025 | Bill | 1497 | Uncommon Gear LLC | --Split-- | 1493.91 | |
| | 11/21/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 15650 | |
| | 11/19/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1885.87 | |
| | 11/17/2025 | Bill | 1492 | Uncommon Gear LLC | --Split-- | 1885.87 | |
| | 11/13/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 11/10/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1815.55 | |
| | 11/10/2025 | Bill | | Uncommon Gear LLC | --Split-- | 1815.55 | |
| | 11/06/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 11/04/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 12325 | |
| | 11/04/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1729.64 | |
| | 11/01/2025 | Bill | 1490 | Uncommon Gear LLC | Contracted Services Exp | 25650 | |
| | 10/31/2025 | Bill | 1484 | Uncommon Gear LLC | --Split-- | 1729.64 | |
| | 10/28/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 10/27/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1929.14 | |
| | 10/27/2025 | Bill | 1481 | Uncommon Gear LLC | --Split-- | 1929.14 | |
| | 10/22/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1730.67 | |
| | 10/22/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 12325 | |
| | 10/22/2025 | Bill | 1476 | Uncommon Gear LLC | --Split-- | 1730.67 | |
| | 10/14/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1830.4 | |
| | 10/14/2025 | Bill | 1472 | Uncommon Gear LLC | --Split-- | 1830.4 | |
| | 10/14/2025 | Bill | | Uncommon Gear LLC | Contracted Services Exp | 22325 | |
| | 10/08/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 1400 | |
| | 10/08/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 12600 | |
| | 10/06/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1683.64 | |
| | 10/06/2025 | Bill | | Uncommon Gear LLC | --Split-- | 1683.64 | |
| | 10/02/2025 | Bill Payment (Credit Card) | 1 | Uncommon Gear LLC | | 0 | |
| | 10/01/2025 | Bill | 1468 | Uncommon Gear LLC | Contracted Services Exp | 22325 | |
| | 10/01/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 5760 | |
| | 09/29/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1655.89 | |
| | 09/29/2025 | Bill | 1461 | Uncommon Gear LLC | --Split-- | 1655.89 | |
| | 09/25/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 7000 | |
| | 09/22/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 6000 | |
| | 09/22/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1371.31 | |
| | 09/22/2025 | Bill | 1455 | Uncommon Gear LLC | Contracted Services Exp | 19760 | |
| | 09/22/2025 | Bill | 1459 | Uncommon Gear LLC | --Split-- | 1371.31 | |
| | 09/18/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 13000 | |
| | 09/15/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1761.38 | |
| | 09/15/2025 | Bill | 1452 | Uncommon Gear LLC | --Split-- | 1761.38 | |
| | 09/08/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1344.35 | |
| | 09/08/2025 | Bill | 1449 | Uncommon Gear LLC | --Split-- | 1344.35 | |
| | 09/05/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1424.31 | |
| | 09/03/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 6000 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 09/01/2025 | Bill | 1448 | Uncommon Gear LLC | Contracted Services Exp | 26000 | |
| | 08/31/2025 | Bill | 1443 | Uncommon Gear LLC | --Split-- | 1424.31 | |
| | 08/28/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 6480 | |
| | 08/25/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1499.91 | |
| | 08/25/2025 | Bill | 1440 | Uncommon Gear LLC | --Split-- | 1499.91 | |
| | 08/18/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1613.37 | |
| | 08/18/2025 | Bill | 1434 | Uncommon Gear LLC | --Split-- | 1613.37 | |
| | 08/18/2025 | Bill | 1439 | Uncommon Gear LLC | Contracted Services Exp | 12480 | |
| | 08/15/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 08/15/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 2480 | |
| | 08/11/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1688.07 | |
| | 08/11/2025 | Bill | 1430 | Uncommon Gear LLC | --Split-- | 1688.07 | |
| | 08/06/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 08/04/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1239.01 | |
| | 08/04/2025 | Bill | 1427 | Uncommon Gear LLC | --Split-- | 1239.01 | |
| | 08/01/2025 | Bill | 1433 | Uncommon Gear LLC | Contracted Services Exp | 12480 | |
| | 07/29/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1604.4 | |
| | 07/29/2025 | Bill | 1422 | Uncommon Gear LLC | --Split-- | 1604.4 | |
| | 07/23/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -5200 | |
| | 07/22/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 07/22/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 7000 | |
| | 07/21/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1502.27 | |
| | 07/21/2025 | Bill | 1420 | Uncommon Gear LLC | --Split-- | 1502.27 | |
| | 07/17/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1658.65 | |
| | 07/15/2025 | Bill | 1417 | Uncommon Gear LLC | --Split-- | 1658.65 | |
| | 07/15/2025 | Bill | 1415 | Uncommon Gear LLC | Contracted Services Exp | 5200 | |
| | 07/10/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 5480 | |
| | 07/07/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -803.99 | |
| | 07/07/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -3000 | |
| | 07/07/2025 | Bill | 1407 | Uncommon Gear LLC | --Split-- | 803.99 | |
| | 07/04/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 07/03/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 4000 | |
| | 07/01/2025 | Bill | 1411 | Uncommon Gear LLC | Contracted Services Exp | 12480 | |
| | 07/01/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1302.1 | |
| | 06/27/2025 | Bill | 1406 | Uncommon Gear LLC | --Split-- | 1302.1 | |
| | 06/27/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 7560 | |
| | 06/24/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1380.9 | |
| | 06/23/2025 | Bill | 1403 | Uncommon Gear LLC | --Split-- | 1380.9 | |
| | 06/20/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -10400 | |
| | 06/17/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1509.06 | |
| | 06/17/2025 | Bill | 1399 | Uncommon Gear LLC | --Split-- | 1509.06 | |
| | 06/15/2025 | Bill | 1397 | Uncommon Gear LLC | Contracted Services Exp | 14560 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 06/10/2025 | Bill | 1392 | Uncommon Gear LLC | Contracted Services Exp | 10400 | |
| | 06/09/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1340.79 | |
| | 06/09/2025 | Bill | 1389 | Uncommon Gear LLC | --Split-- | 1340.79 | |
| | 06/03/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1384.04 | |
| | 05/31/2025 | Bill | 1387 | Uncommon Gear LLC | --Split-- | 1384.04 | |
| | 05/29/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1147.43 | |
| | 05/27/2025 | Bill | 1384 | Uncommon Gear LLC | --Split-- | 1147.43 | |
| | 05/19/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -520 | |
| | 05/19/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1229.05 | |
| | 05/19/2025 | Bill | 1377 | Uncommon Gear LLC | Contracted Services Exp | 520 | |
| | 05/19/2025 | Bill | 1378 | Uncommon Gear LLC | --Split-- | 1229.05 | |
| | 05/14/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1569.72 | |
| | 05/09/2025 | Bill | 1376 | Uncommon Gear LLC | --Split-- | 1569.72 | |
| | 05/07/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -20280 | |
| | 05/06/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1691.9 | |
| | 05/06/2025 | Bill | 1368 | Uncommon Gear LLC | --Split-- | 1691.9 | |
| | 05/01/2025 | Bill | 1371 | Uncommon Gear LLC | Contracted Services Exp | 20280 | |
| | 04/30/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1534.99 | |
| | 04/28/2025 | Bill | 1367 | Uncommon Gear LLC | --Split-- | 1534.99 | |
| | 04/22/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1939.05 | |
| | 04/22/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -11960 | |
| | 04/21/2025 | Bill | | Uncommon Gear LLC | --Split-- | 1939.05 | |
| | 04/18/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2780.31 | |
| | 04/16/2025 | Bill | 1360 | Uncommon Gear LLC | Contracted Services Exp | 11960 | |
| | 04/15/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 04/15/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 04/15/2025 | Bill | 1357 | Uncommon Gear LLC | --Split-- | 2780.31 | |
| | 04/07/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 18600 | |
| | 04/07/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -3457.22 | |
| | 04/07/2025 | Bill | 1353 | Uncommon Gear LLC | Contracted Services Exp | 28600 | |
| | 04/07/2025 | Bill | 1352 | Uncommon Gear LLC | --Split-- | 3457.22 | |
| | 04/01/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -28600 | |
| | 03/31/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2118.3 | |
| | 03/31/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2218.82 | |
| | 03/31/2025 | Bill | 1349 | Uncommon Gear LLC | --Split-- | 2118.3 | |
| | 03/25/2025 | Bill | 1344 | Uncommon Gear LLC | --Split-- | 2218.82 | |
| | 03/19/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -18500 | |
| | 03/17/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2129.98 | |
| | 03/17/2025 | Bill | | Uncommon Gear LLC | Contracted Services Exp | 28600 | |
| | 03/17/2025 | Bill | 1342 | Uncommon Gear LLC | --Split-- | 2129.98 | |
| | 03/11/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2643.82 | |
| | 03/10/2025 | Bill | 1336 | Uncommon Gear LLC | --Split-- | 2643.82 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 03/07/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10100 | |
| | 03/04/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -15000 | |
| | 03/03/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -1990.38 | |
| | 03/01/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 03/01/2025 | Bill | 1332 | Uncommon Gear LLC | Contracted Services Exp | 28600 | |
| | 02/28/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 02/28/2025 | Bill | 1330 | Uncommon Gear LLC | --Split-- | 1990.38 | |
| | 02/28/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 5000 | |
| | 02/26/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 11200 | |
| | 02/25/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2375.05 | |
| | 02/24/2025 | Bill | 1326 | Uncommon Gear LLC | --Split-- | 2375.05 | |
| | 02/20/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 20000 | |
| | 02/18/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2879.94 | |
| | 02/18/2025 | Bill | 1322 | Uncommon Gear LLC | --Split-- | 2879.94 | |
| | 02/17/2025 | Bill | 1323 | Uncommon Gear LLC | Contracted Services Exp | 31200 | |
| | 02/13/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 12240 | |
| | 02/11/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -3148.93 | |
| | 02/11/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 2737.48 | |
| | 02/10/2025 | Bill | 1316 | Uncommon Gear LLC | --Split-- | 3148.93 | |
| | 02/07/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 02/07/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 13740 | |
| | 02/06/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 02/05/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 8500 | |
| | 02/04/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 02/03/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 02/01/2025 | Bill | 1319 | Uncommon Gear LLC | Contracted Services Exp | 32240 | |
| | 01/31/2025 | Bill | 1313 | Uncommon Gear LLC | --Split-- | 2737.48 | |
| | 01/29/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2867.97 | |
| | 01/27/2025 | Bill | 1310 | Uncommon Gear LLC | --Split-- | 2867.97 | |
| | 01/22/2025 | Expense | | Uncommon Gear LLC | Accounts Payable | 12240 | |
| | 01/21/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -3281.99 | |
| | 01/21/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -3280.95 | |
| | 01/21/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -3569.85 | |
| | 01/21/2025 | Bill | 1304 | Uncommon Gear LLC | --Split-- | 3281.99 | |
| | 01/15/2025 | Bill | 1305 | Uncommon Gear LLC | Contracted Services Exp | 32240 | |
| | 01/15/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -2140.05 | |
| | 01/14/2025 | Bill | 1301 | Uncommon Gear LLC | --Split-- | 3569.85 | |
| | 01/07/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -30680 | |
| | 01/06/2025 | Bill | 1295 | Uncommon Gear LLC | --Split-- | 3280.95 | |
| | 01/03/2025 | Bill Payment (Check) | | Uncommon Gear LLC | | -3414.33 | |
| | 01/01/2025 | Bill | 1296 | Uncommon Gear LLC | Contracted Services Exp | 32240 | |
| | 12/31/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -6311.86 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 12/31/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -3767.33 | |
| | 12/31/2024 | Bill | | Uncommon Gear LLC | --Split-- | 2140.05 | |
| | 12/24/2024 | Bill | 1289 | Uncommon Gear LLC | --Split-- | 3414.33 | |
| | 12/19/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -30680 | |
| | 12/17/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -6500.5 | |
| | 12/16/2024 | Bill | 1283 | Uncommon Gear LLC | --Split-- | 3767.33 | |
| | 12/16/2024 | Bill | 1284 | Uncommon Gear LLC | Contracted Services Exp | 30680 | |
| | 12/09/2024 | Bill | 1280 | Uncommon Gear LLC | --Split-- | 6311.86 | |
| | 12/05/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -21803.2 | |
| | 12/05/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -31803.2 | |
| | 12/04/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -8235.77 | |
| | 12/01/2024 | Bill | 1275 | Uncommon Gear LLC | Contracted Services Exp | 30680 | |
| | 11/29/2024 | Bill | 1274 | Uncommon Gear LLC | --Split-- | 6500.5 | |
| | 11/20/2024 | Bill | 1271 | Uncommon Gear LLC | Contracted Services Exp | 31803.2 | |
| | 11/19/2024 | Bill | 1266 | Uncommon Gear LLC | --Split-- | 8235.77 | |
| | 11/12/2024 | Bill Payment (Check) | 995012 | Uncommon Gear LLC | | -10000 | |
| | 11/08/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | 0 | |
| | 11/07/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 16803.2 | |
| | 11/05/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -7707.23 | |
| | 11/01/2024 | Bill | 1263 | Uncommon Gear LLC | Contracted Services Exp | 31803.2 | |
| | 11/01/2024 | Bill | 1262 | Uncommon Gear LLC | --Split-- | 7707.23 | |
| | 10/30/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 15000 | |
| | 10/28/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -9938.68 | |
| | 10/21/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 11803.2 | |
| | 10/21/2024 | Bill | 1259 | Uncommon Gear LLC | --Split-- | 9938.68 | |
| | 10/18/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 20000 | |
| | 10/15/2024 | Bill | 1256 | Uncommon Gear LLC | Contracted Services Exp | 31803.2 | |
| | 10/09/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -8107.09 | |
| | 10/06/2024 | Bill | 1253 | Uncommon Gear LLC | --Split-- | 8107.09 | |
| | 10/01/2024 | Bill | 1249 | Uncommon Gear LLC | Contracted Services Exp | 31803.2 | |
| | 09/27/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -29640 | |
| | 09/24/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -8638.51 | |
| | 09/20/2024 | Bill | 1246 | Uncommon Gear LLC | --Split-- | 8638.51 | |
| | 09/20/2024 | Bill | 1247 | Uncommon Gear LLC | Contracted Services Exp | 29640 | |
| | 09/20/2024 | Bill Payment (Check) | 995012 | Uncommon Gear LLC | | 0 | |
| | 09/17/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 15640 | |
| | 09/10/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 14000 | |
| | 09/09/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -7558.13 | |
| | 09/09/2024 | Bill | 1241 | Uncommon Gear LLC | --Split-- | 7558.13 | |
| | 09/09/2024 | Bill | 1237 | Uncommon Gear LLC | Contracted Services Exp | 29640 | |
| | 08/22/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -5499.16 | |
| | 08/19/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -26114.4 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 08/16/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -9562.31 | |
| | 08/15/2024 | Bill | 1229 | Uncommon Gear LLC | Contracted Services Exp | 26114.4 | |
| | 08/12/2024 | Bill | | Uncommon Gear LLC | --Split-- | 9562.31 | |
| | 08/01/2024 | Bill | 1221 | Uncommon Gear LLC | Contracted Services Exp | 18980 | |
| | 07/31/2024 | Bill Payment (Check) | 995011 | Uncommon Gear LLC | | -23148.05 | |
| | 07/31/2024 | Bill | 1232 | Uncommon Gear LLC | Contracted Services Exp | 33148.05 | |
| | 07/29/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -6519.1 | |
| | 07/29/2024 | Bill | 1225 | Uncommon Gear LLC | --Split-- | 6519.1 | |
| | 07/26/2024 | Bill | 1233 | Uncommon Gear LLC | Fulfillment -Postage | 5499.16 | |
| | 07/26/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 10000 | |
| | 07/23/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -18980 | |
| | 07/16/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -6178.2 | |
| | 07/16/2024 | Bill | 1219 | Uncommon Gear LLC | --Split-- | 6178.2 | |
| | 07/15/2024 | Bill | 1215 | Uncommon Gear LLC | Contracted Services Exp | 16640 | |
| | 07/09/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -16640 | |
| | 07/05/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -5535.46 | |
| | 07/03/2024 | Bill Payment (Check) | 83 | Uncommon Gear LLC | | 0 | |
| | 07/02/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -16640 | |
| | 07/01/2024 | Bill | 1208 | Uncommon Gear LLC | Contracted Services Exp | 16640 | |
| | 06/30/2024 | Bill | 1213 | Uncommon Gear LLC | --Split-- | 5535.46 | |
| | 06/21/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -5620.62 | |
| | 06/20/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -19240 | |
| | 06/18/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -7459.93 | |
| | 06/17/2024 | Bill | 1204 | Uncommon Gear LLC | Contracted Services Exp | 19240 | |
| | 06/17/2024 | Bill | 1207 | Uncommon Gear LLC | --Split-- | 5620.62 | |
| | 06/11/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -19240 | |
| | 06/05/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -18720 | |
| | 06/03/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 10400 | |
| | 06/01/2024 | Bill | 1198 | Uncommon Gear LLC | Contracted Services Exp | 19240 | |
| | 05/31/2024 | Bill | 1200 | Uncommon Gear LLC | --Split-- | 7459.93 | |
| | 05/30/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 10400 | |
| | 05/28/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -7431.86 | |
| | 05/21/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -30701.73 | |
| | 05/21/2024 | Bill | 1195 | Uncommon Gear LLC | --Split-- | 7431.86 | |
| | 05/15/2024 | Bill | 1192 | Uncommon Gear LLC | Contracted Services Exp | 18720 | |
| | 05/14/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -8927.71 | |
| | 05/09/2024 | Bill | | Uncommon Gear LLC | --Split-- | 8927.71 | |
| | 05/01/2024 | Bill | 1185 | Uncommon Gear LLC | Contracted Services Exp | 20800 | |
| | 04/30/2024 | Bill Payment (Credit Card) | | Uncommon Gear LLC | | 0 | |
| | 04/30/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 15000 | |
| | 04/26/2024 | Expense | | Uncommon Gear LLC | Accounts Payable | 15701.73 | |
| | 04/24/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -9700.3 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 04/23/2024 | Bill | 1180 | Uncommon Gear LLC | --Split-- | 9700.3 | |
| | 04/23/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -30555 | |
| | 04/11/2024 | Bill | 1179 | Uncommon Gear LLC | Contracted Services Exp | 30701.73 | |
| | 04/10/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -13217.91 | |
| | 04/08/2024 | Bill | | Uncommon Gear LLC | --Split-- | 13217.91 | |
| | 04/03/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -20555 | |
| | 04/02/2024 | Bill | 1171 | Uncommon Gear LLC | Contracted Services Exp | 30701.73 | |
| | 03/26/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -15573.33 | |
| | 03/25/2024 | Bill | | Uncommon Gear LLC | --Split-- | 15573.33 | |
| | 03/19/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -30555 | |
| | 03/15/2024 | Bill | 1164 | Uncommon Gear LLC | --Split-- | 20555 | |
| | 03/14/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -13424.07 | |
| | 03/14/2024 | Bill | 1167 | Uncommon Gear LLC | --Split-- | 13424.07 | |
| | 03/01/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -12535.19 | |
| | 03/01/2024 | Bill | 1159 | Uncommon Gear LLC | Contracted Services Exp | 30555 | |
| | 02/29/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -10000 | |
| | 02/26/2024 | Bill | 1158 | Uncommon Gear LLC | --Split-- | 12535.19 | |
| | 02/23/2024 | Bill Payment (Check) | 995010 | Uncommon Gear LLC | | -20555 | |
| | 02/21/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -13471.43 | |
| | 02/15/2024 | Bill | 1153 | Uncommon Gear LLC | Contracted Services Exp | 30555 | |
| | 02/09/2024 | Bill | 1152 | Uncommon Gear LLC | --Split-- | 13471.43 | |
| | 02/01/2024 | Bill | 1148 | Uncommon Gear LLC | Contracted Services Exp | 30555 | |
| | 01/30/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -11314.67 | |
| | 01/29/2024 | Bill | 1149 | Uncommon Gear LLC | --Split-- | 11314.67 | |
| | 01/24/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -24547.5 | |
| | 01/19/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -12208.31 | |
| | 01/16/2024 | Bill | 1140 | Uncommon Gear LLC | --Split-- | 24547.5 | |
| | 01/16/2024 | Bill | 1139 | Uncommon Gear LLC | --Split-- | 12208.31 | |
| | 01/09/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -14706.26 | |
| | 01/03/2024 | Bill Payment (Check) | | Uncommon Gear LLC | | -36562.5 | |
| | 01/01/2024 | Bill | 1133 | Uncommon Gear LLC | Contracted Services Exp | 36562.5 | |
| | 12/29/2023 | Bill | 1134 | Uncommon Gear LLC | --Split-- | 14706.26 | |
| | 12/22/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -28125 | |
| | 12/20/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -18132.14 | |
| | 12/18/2023 | Bill | 1131 | Uncommon Gear LLC | --Split-- | 18132.14 | |
| | 12/15/2023 | Bill | 1127 | Uncommon Gear LLC | --Split-- | 28125 | |
| | 12/14/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -22968.56 | |
| | 12/04/2023 | Bill | 1126 | Uncommon Gear LLC | --Split-- | 22968.56 | |
| | 12/01/2023 | Bill | 1123 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 11/29/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 11/22/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -16266.84 | |
| | 11/17/2023 | Bill | 1119 | Uncommon Gear LLC | --Split-- | 16266.84 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 11/16/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 11/15/2023 | Bill | 1117 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 11/07/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -14579.62 | |
| | 11/06/2023 | Bill | 1115 | Uncommon Gear LLC | --Split-- | 14579.62 | |
| | 10/30/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 10/30/2023 | Bill | 1112 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 10/24/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -15167.93 | |
| | 10/23/2023 | Bill | 1111 | Uncommon Gear LLC | --Split-- | 15167.93 | |
| | 10/19/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 10/15/2023 | Bill | 1105 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 10/10/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -15354 | |
| | 10/10/2023 | Bill | 1106 | Uncommon Gear LLC | --Split-- | 15354 | |
| | 10/03/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -9959.07 | |
| | 10/01/2023 | Bill | 1100 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 09/25/2023 | Bill | 1103 | Uncommon Gear LLC | --Split-- | 9959.07 | |
| | 09/22/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 09/15/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -16855.17 | |
| | 09/15/2023 | Bill | 1097 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 09/12/2023 | Bill | 1098 | Uncommon Gear LLC | --Split-- | 16855.17 | |
| | 09/11/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 09/01/2023 | Bill | 1093 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 08/30/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 08/28/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -16641.34 | |
| | 08/28/2023 | Bill | 1092 | Uncommon Gear LLC | --Split-- | 16641.34 | |
| | 08/18/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -21589.4 | |
| | 08/15/2023 | Bill | 1089 | Uncommon Gear LLC | --Split-- | 21589.4 | |
| | 08/15/2023 | Bill | 1083 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 08/14/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -30000 | |
| | 08/11/2023 | Bill | 1086 | Uncommon Gear LLC | Contracted Services Exp | 30000 | |
| | 08/08/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 08/02/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -17290.8 | |
| | 08/01/2023 | Bill | 1077 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 07/31/2023 | Bill | 1082 | Uncommon Gear LLC | --Split-- | 17290.8 | |
| | 07/27/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 07/19/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -19761.79 | |
| | 07/18/2023 | Bill | 1076 | Uncommon Gear LLC | --Split-- | 19761.79 | |
| | 07/15/2023 | Bill | 1071 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 07/11/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 07/05/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -19320.83 | |
| | 07/01/2023 | Bill | 1065 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 06/30/2023 | Bill | 1070 | Uncommon Gear LLC | --Split-- | 19320.83 | |
| | 06/26/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 06/22/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -17702.66 | |
| | 06/20/2023 | Bill | 1062 | Uncommon Gear LLC | --Split-- | 17702.66 | |
| | 06/15/2023 | Bill | 1061 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 06/09/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 06/05/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -19677.06 | |
| | 06/05/2023 | Bill | 1058 | Uncommon Gear LLC | --Split-- | 19677.06 | |
| | 06/01/2023 | Bill | 1055 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 05/30/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 05/22/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -21501.52 | |
| | 05/22/2023 | Bill | 1052 | Uncommon Gear LLC | --Split-- | 21501.52 | |
| | 05/16/2023 | Bill | 1042 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 05/11/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -25728.16 | |
| | 05/08/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 05/08/2023 | Bill | 1049 | Uncommon Gear LLC | --Split-- | 25728.16 | |
| | 05/01/2023 | Bill | 1041 | Uncommon Gear LLC | Contracted Services Exp | 45000 | |
| | 04/27/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -45000 | |
| | 04/24/2023 | Bill Payment (Check) | transfer | Uncommon Gear LLC | | -24732.44 | |
| | 04/24/2023 | Bill | 1039 | Uncommon Gear LLC | --Split-- | 24732.44 | |
| | 04/18/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -25271.69 | |
| | 04/10/2023 | Bill | 1037 | Uncommon Gear LLC | --Split-- | 25271.69 | |
| | 04/05/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -90000 | |
| | 03/31/2023 | Bill | 1304 | Uncommon Gear LLC | Contracted Services Exp | 90000 | |
| | 03/27/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -29326.81 | |
| | 03/27/2023 | Bill | 1029 | Uncommon Gear LLC | --Split-- | 29326.81 | |
| | 03/22/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -24153.44 | |
| | 03/17/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -18366.92 | |
| | 03/14/2023 | Bill | 1026 | Uncommon Gear LLC | --Split-- | 24153.44 | |
| | 03/07/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -90000 | |
| | 03/03/2023 | Bill | 1020 | Uncommon Gear LLC | Contracted Services Exp | 90000 | |
| | 02/28/2023 | Bill | 1025 | Uncommon Gear LLC | --Split-- | 18366.92 | |
| | 02/27/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -90000 | |
| | 02/21/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -26414.13 | |
| | 02/20/2023 | Bill | 1016 | Uncommon Gear LLC | Contracted Services Exp | 90000 | |
| | 02/20/2023 | Bill | 1017 | Uncommon Gear LLC | --Split-- | 26414.13 | |
| | 02/09/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -55358.37 | |
| | 01/28/2023 | Bill | 1010 | Uncommon Gear LLC | --Split-- | 140358.37 | |
| | 01/25/2023 | Bill Payment (Check) | | Uncommon Gear LLC | | -85000 | |
| | 12/30/2022 | Bill Payment (Check) | transfer | Uncommon Gear LLC | | 0 | |
| | 12/30/2022 | Expense | | Uncommon Gear LLC | Accounts Payable | 135335.73 | |
| | 12/30/2022 | Bill | 1004 | Uncommon Gear LLC | --Split-- | 50335.73 | |
| | 12/30/2022 | Bill | 1007 | Uncommon Gear LLC | Contracted Services Exp | 85000 | |
| | 12/09/2022 | Bill | 1003 | Uncommon Gear LLC | --Split-- | 56715.45 | |

List of Payments to Insider

| selected | Date | Type | No. | Payee | Category | Total | Action |
|---|---|---|---|---|---|---|---|
| | 12/08/2022 | Bill Payment (Check) | | Uncommon Gear LLC | | -56715.45 | |

**IN THE COURT OF COMMON PLEAS OF PHILADELPHIA,
PENNSYLVANIA – CIVIL DIVISION**

| | | |
|---|---|---|
| **JONAH T. WAMAH and HELEN C. WAMAH** | : | |
| Plaintiff, | : | |
| | : | |
| vs. | : | NO. 2506-03113 |
| | : | |
| **80-LOWER, et al.** | : | |
| Defendant. | : | |

### NOTICE OF BANKRUPTCY

The Defendant, Tactical Gear Heads, LLC, hereby gives notice of the filing of a petition in Bankruptcy, a copy of which is attached hereto as Exhibit "A".

Respectfully Submitted,

_____
KC Cohen 04310-49

KC Cohen
KC Cohen, Lawyer, PC
attorney for Tactical Gear Heads, LLC
1915 Broad Ripple Ave.
Indianapolis, IN 46220
317.715.1845
fax 636.8686
kc@smallbusiness11.com

### CERTIFICATE OF SERVICE

I certify that a copy of this document has been filed and served using the Court's electronic filing system so that parties are served via such system.

_____
KC Cohen

**IN THE COURT OF COMMON PLEAS OF PHILADELPHIA,**
**PENNSYLVANIA – CIVIL DIVISION**

**NATHANIEL DILL, et al.**                                        :
                Plaintiff,                       :
                                              :
      vs.                                          :      NO. 2507-00384
                                              :
**80-LOWER, et al.**                                              :
                Defendant.                     :

## NOTICE OF BANKRUPTCY

The Defendant, Tactical Gear Heads, LLC, hereby gives notice of the filing of a petition in Bankruptcy, a copy of which is attached hereto as Exhibit "A".

Respectfully Submitted,

_____
KC Cohen 04310-49

KC Cohen
KC Cohen, Lawyer, PC
attorney for Tactical Gear Heads, LLC
1915 Broad Ripple Ave.
Indianapolis, IN 46220
317.715.1845
fax 636.8686
kc@smallbusiness11.com

## CERTIFICATE OF SERVICE

I certify that a copy of this document has been filed and served using the Court's electronic filing system so that parties are served via such system.

_____
KC Cohen

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

_____

NATHANIEL DILL
Plaintiff,

v.

80-LOWER, et al.,
Defendants.

CIVIL ACTION

No.  25-cv-03397

## NOTICE OF BANKRUPTCY

The Defendant, Tactical Gear Heads, LLC, hereby gives notice of the filing of a petition

in Bankruptcy, a copy of which is attached hereto as Exhibit "A".

Respectfully Submitted,

_____
KC Cohen 04310-49

KC Cohen
KC Cohen, Lawyer, PC
attorney for Tactical Gear Heads, LLC
1915 Broad Ripple Ave.
Indianapolis, IN 46220
317.715.1845
fax 636.8686
kc@smallbusiness11.com

## CERTIFICATE OF SERVICE

I certify that a copy of this document has been filed and served using the Court's electronic
filing system so that parties are served via such system.

_____
KC Cohen

**IN THE COURT OF COMMON PLEAS OF PHILADELPHIA,
PENNSYLVANIA – CIVIL DIVISION**

| | | |
|---|---|---|
| **TANESHA MORALIS** | : | |
| Plaintiff, | : | |
| | : | |
| vs. | : | NO. 2505-03056 |
| | : | |
| **80-LOWER, ET AL.** | : | |
| Defendant. | : | |

### NOTICE OF BANKRUPTCY

The Defendant, Tactical Gear Heads, LLC, hereby gives notice of the filing of a petition

in Bankruptcy, a copy of which is attached hereto as Exhibit "A".

Respectfully Submitted,

_____
KC Cohen 04310-49

KC Cohen
KC Cohen, Lawyer, PC
attorney for Tactical Gear Heads, LLC
1915 Broad Ripple Ave.
Indianapolis, IN 46220
317.715.1845
fax 636.8686
kc@smallbusiness11.com

### CERTIFICATE OF SERVICE

I certify that a copy of this document has been filed and served using the Court's electronic
filing system so that parties are served via such system.

_____
KC Cohen

IN THE COURT OF COMMON PLEAS OF PHILADELPHIA,
PENNSYLVANIA – CIVIL DIVISION

| | | |
|---|---|---|
| MARIE MERRITT | : | |
| Plaintiff, | : | |
| | : | |
| vs. | : | NO. 2507-00185 |
| | : | |
| 80-LOWER, ET AL. | : | |
| Defendant. | : | |

**NOTICE OF BANKRUPTCY**

The Defendant, Tactical Gear Heads, LLC, hereby gives notice of the filing of a petition

in Bankruptcy, a copy of which is attached hereto as Exhibit "A".

Respectfully Submitted,

_____
KC Cohen 04310-49

KC Cohen
KC Cohen, Lawyer, PC
attorney for Tactical Gear Heads, LLC
1915 Broad Ripple Ave.
Indianapolis, IN 46220
317.715.1845
fax 636.8686
kc@smallbusiness11.com

**CERTIFICATE OF SERVICE**

I certify that a copy of this document has been filed and served using the Court's electronic
filing system so that parties are served via such system.

_____
KC Cohen

IN THE COURT OF COMMON PLEAS OF PHILADELPHIA,
PENNSYLVANIA – CIVIL DIVISION

THOMAS                                                    :
                Plaintiff,                          :
                                      :

        vs.                                         :          NO. 2507-00146
                                        :

CARRIKER, ET AL.                                         :
                Defendant.                        :

### NOTICE OF BANKRUPTCY

      The Defendant, Tactical Gear Heads, LLC, hereby gives notice of the filing of a petition

in Bankruptcy, a copy of which is attached hereto as Exhibit "A".

                                                 Respectfully Submitted,

                                    _____
                                          KC Cohen 04310-49

KC Cohen
KC Cohen, Lawyer, PC
attorney for Tactical Gear Heads, LLC
1915 Broad Ripple Ave.
Indianapolis, IN 46220
317.715.1845
fax 636.8686
kc@smallbusiness11.com

### CERTIFICATE OF SERVICE

      I certify that a copy of this document has been filed and served using the Court's electronic
filing system so that parties are served via such system.

                                    _____
                                          KC Cohen